UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>MOLA, INC.<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:                2:14-bk-18682<br>Operating Report Number:                          2<br>For the Month Ending:                30-Jun-14 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS _____ 0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL _____ 0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE: _____ 8,115.80

4.  RECEIPTS DURING CURRENT PERIOD:
Accounts Receivable - Post-filing _____ 0.00
Accounts Receivable - Pre-filing _____ 0.00
General Sales _____ 361,309.15
Other (Specify) _____
**Other (Specify) _____

TOTAL RECEIPTS THIS PERIOD: _____ 361,309.15

5.  BALANCE: _____ 369,424.95

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to Other DIP Accounts (from page 2) _____
Disbursements (from page 2) _____ 355,988.35

TOTAL DISBURSEMENTS THIS PERIOD:*** _____ 355,988.35

7.  ENDING BALANCE: _____ 13,436.60

8.  General Account Number(s): ****4422

Depository Name & Location: **BBCN BANK**
5307 Beach Bl. Buena Park, CA 90621

\*    All receipts must be deposited into the general account.
\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
to whom, terms, and date of Court Order or Report of Sale.
\*\*\*This amount should be the same as the total from page 2.

| 6400084422 MOLA INC. | ☑ | XXXXXX4422: Previous Statement Transactions as of 07/21/2014 4:40 PM | | | |

| Date | Transaction Number | Description | Debit | Credit | Balance |
|------|--------|-------------|-------|--------|---------|
| 06/02/2014 | | REMOTE DEPOSIT | | 1,905.50 | 8,115.80 |
| 06/02/2014 | | DEPOSIT | | 50,000.00 | 58,115.80 |
| 06/02/2014 | | 971328 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/02/14 AT 8:29 | 1,000.00 | | 57,115.80 |
| 06/02/2014 | 40059 | CHECK | 250.00 | | 56,865.80 |
| 06/02/2014 | 40060 | CHECK | 43.70 | | 56,822.10 |
| 06/02/2014 | 40062 | CHECK | 161.32 | | 56,660.78 |
| 06/02/2014 | 40075 | CHECK | 1,500.00 | | 55,160.78 |
| 06/02/2014 | 40078 | CHECK | 3,834.00 | | 51,326.78 |
| 06/03/2014 | | REMOTE DEPOSIT | | 5,121.75 | 56,448.53 |
| 06/03/2014 | | FED INC WIRE: TERRA`S DANCEWEAR AND DALLASWEAR LL | | 5,855.10 | 62,303.63 |
| 06/03/2014 | | 011871 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/03/14 AT 8:33 | 10,000.00 | | 52,303.63 |
| 06/03/2014 | | WIRE FEE-201415402302;INBOUND WIRE FEE | 6.00 | | 52,297.63 |
| 06/03/2014 | 40066 | CHECK | 495.00 | | 51,802.63 |
| 06/03/2014 | 40077 | CHECK | 3,377.60 | | 48,425.03 |
| 06/03/2014 | 40081 | CHECK | 591.54 | | 47,833.49 |
| 06/03/2014 | 40085 | CHECK | 4,712.40 | | 43,121.09 |
| 06/03/2014 | 40086 | CHECK | 4,022.40 | | 39,098.69 |
| 06/03/2014 | 40092 | CHECK | 300.00 | | 38,798.69 |
| 06/04/2014 | 40083 | CHECK | 3,619.00 | | 35,179.69 |
| 06/04/2014 | 40061 | CHECK | 171.82 | | 35,007.87 |
| 06/04/2014 | 40069 | CHECK | 162.82 | | 34,845.05 |
| 06/04/2014 | 40074 | CHECK | 550.41 | | 34,294.64 |
| 06/04/2014 | 40076 | CHECK | 2,820.00 | | 31,474.64 |
| 06/04/2014 | 40080 | CHECK | 127.11 | | 31,347.53 |
| 06/05/2014 | 71 | CHECK | 625.35 | | 30,722.18 |
| 06/05/2014 | 40067 | CHECK | 201.66 | | 30,520.52 |
| 06/05/2014 | 40068 | CHECK | 105.84 | | 30,414.68 |
| 06/05/2014 | 40073 | CHECK | 338.18 | | 30,076.50 |
| 06/05/2014 | 40094 | CHECK | 629.00 | | 29,447.50 |
| 06/05/2014 | 40095 | CHECK | 144.00 | | 29,303.50 |
| 06/06/2014 | | REMOTE DEPOSIT | | 20,191.02 | 49,494.52 |
| 06/06/2014 | | DEPOSIT | | 25,000.00 | 74,494.52 |
| 06/06/2014 | | 118834 ELECTRONIC TRANSFER TO CHECKING 6400084449 ON 6/06/14 AT 8:38 | 13,000.00 | | 61,494.52 |
| 06/06/2014 | 40082 | CHECK | 94.45 | | 61,400.07 |
| 06/06/2014 | 40088 | CHECK | 93.26 | | 61,306.81 |
| 06/09/2014 | | REMOTE DEPOSIT | | 1,821.00 | 63,127.81 |
| 06/09/2014 | | REMOTE DEPOSIT | | 4,586.00 | 67,713.81 |
| 06/09/2014 | | 978907 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/09/14 AT 11:12 | 15,000.00 | | 52,713.81 |
| 06/09/2014 | 40104 | CHECK | 5,363.95 | | 47,349.86 |
| 06/09/2014 | 40107 | CHECK | 3,127.20 | | 44,222.66 |
| 06/09/2014 | 40091 | CHECK | 233.75 | | 43,988.91 |
| 06/09/2014 | 40093 | CHECK | 250.00 | | 43,738.91 |
| 06/09/2014 | 40096 | CHECK | 750.00 | | 42,988.91 |
| 06/09/2014 | 40105 | CHECK | 1,500.00 | | 41,488.91 |
| 06/09/2014 | 40108 | CHECK | 3,662.40 | | 37,826.51 |
| 06/09/2014 | 40109 | CHECK | 2,990.40 | | 34,836.11 |
| 06/10/2014 | | 406698 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/10/14 AT 12:55 | 12,000.00 | | 22,836.11 |
| 06/10/2014 | 40070 | CHECK | 37.00 | | 22,799.11 |
| 06/10/2014 | 40089 | CHECK | 275.00 | | 22,524.11 |
| 06/10/2014 | 40097 | CHECK | 306.63 | | 22,217.48 |
| 06/11/2014 | | REMOTE DEPOSIT | | 1,092.00 | 23,309.48 |
| 06/11/2014 | | REMOTE DEPOSIT | | 1,579.50 | 24,888.98 |
| 06/11/2014 | | | 500.00 | | 24,388.98 |

| Date | Check # | Description | Amount | Balance |
|---|---|---|---|---|
| | | 097712 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/11/14 AT 8:24 | | |
| 06/11/2014 | | 368865 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/11/14 AT 13:51 | 5,000.00 | 19,388.98 |
| 06/11/2014 | | 099264 ELECTRONIC TRANSFER TO CHECKING 6400084449 ON 6/11/14 AT 8:24 | 6,000.00 | 13,388.98 |
| 06/11/2014 | 40111 | CHECK | 268.96 | 13,120.02 |
| 06/12/2014 | | DEPOSIT | | 50,000.00 63,120.02 |
| 06/12/2014 | | 920597 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/12/14 AT 16:06 | 3,000.00 | 60,120.02 |
| 06/12/2014 | 40099 | CHECK | 343.90 | 59,776.12 |
| 06/12/2014 | 40110 | CHECK | 272.00 | 59,504.12 |
| 06/12/2014 | 40112 | CHECK | 250.00 | 59,254.12 |
| 06/12/2014 | 40114 | CHECK | 30.00 | 59,224.12 |
| 06/12/2014 | 40115 | CHECK | 504.65 | 58,719.47 |
| 06/12/2014 | 40117 | CHECK | 6,717.45 | 52,002.02 |
| 06/13/2014 | | REMOTE DEPOSIT | | 20,541.25 72,543.27 |
| 06/13/2014 | | 049578 ELECTRONIC TRANSFER TO CHECKING 6400084449 ON 6/13/14 AT 8:19 | 5,000.00 | 67,543.27 |
| 06/13/2014 | | 227573 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/13/14 AT 14:37 | 10,000.00 | 57,543.27 |
| 06/13/2014 | 40087 | CHECK | 13,812.00 | 43,731.27 |
| 06/13/2014 | 40100 | CHECK | 823.91 | 42,907.36 |
| 06/13/2014 | 40101 | CHECK | 3,000.00 | 39,907.36 |
| 06/13/2014 | 40102 | CHECK | 1,050.33 | 38,857.03 |
| 06/13/2014 | 40118 | CHECK | 137.80 | 38,719.23 |
| 06/13/2014 | 40121 | CHECK | 750.00 | 37,969.23 |
| 06/16/2014 | | 074064 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/16/14 AT 13:41 | 18,000.00 | 19,969.23 |
| 06/16/2014 | 40137 | CHECK | 2,392.40 | 17,576.83 |
| 06/16/2014 | 40098 | CHECK | 153.90 | 17,422.93 |
| 06/16/2014 | 40113 | CHECK | 2,053.75 | 15,369.18 |
| 06/16/2014 | 40116 | CHECK | 833.00 | 14,536.18 |
| 06/16/2014 | 40129 | CHECK | 145.50 | 14,390.68 |
| 06/16/2014 | 40132 | CHECK | 6,115.20 | 8,275.48 |
| 06/17/2014 | | REMOTE DEPOSIT | | 2,168.25 10,443.73 |
| 06/17/2014 | | DEPOSIT | | 25,000.00 35,443.73 |
| 06/17/2014 | | 886864 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/17/14 AT 15:46 | 4,000.00 | 31,443.73 |
| 06/17/2014 | 40103 | CHECK | 2,824.58 | 28,619.15 |
| 06/17/2014 | 40125 | CHECK | 149.20 | 28,469.95 |
| 06/17/2014 | 40126 | CHECK | 1,176.90 | 27,293.05 |
| 06/17/2014 | 40130 | CHECK | 1,500.00 | 25,793.05 |
| 06/18/2014 | | REMOTE DEPOSIT | | 4,174.50 29,967.55 |
| 06/18/2014 | | 379141 ELECTRONIC TRANSFER TO CHECKING 6400084449 ON 6/18/14 AT 8:19 | 5,500.00 | 24,467.55 |
| 06/18/2014 | | 013569 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/18/14 AT 9:56 | 6,000.00 | 18,467.55 |
| 06/18/2014 | 40122 | CHECK | 4,877.05 | 13,590.50 |
| 06/18/2014 | 40136 | CHECK | 6,258.05 | 7,332.45 |
| 06/19/2014 | | REMOTE DEPOSIT | | 70.71 7,403.16 |
| 06/19/2014 | | REMOTE DEPOSIT | | 12,285.00 19,688.16 |
| 06/19/2014 | | REMOTE DEPOSIT | | 16,228.00 35,916.16 |
| 06/19/2014 | | 676460 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/19/14 AT 12:25 | 2,000.00 | 33,916.16 |
| 06/19/2014 | | 649322 ELECTRONIC TRANSFER TO CHECKING 6400084449 ON 6/19/14 AT 16:22 | 5,000.00 | 28,916.16 |
| 06/19/2014 | 40123 | CHECK | 440.36 | 28,475.80 |

| Date | Check No. | Description | Amount | Balance |
|---|---|---|---|---|
| 06/19/2014 | 40128 | CHECK | 485.90 | 27,989.90 |
| 06/20/2014 | | REMOTE DEPOSIT | 1,093.50 | 29,083.40 |
| 06/20/2014 | | REMOTE DEPOSIT | 25,000.00 | 54,083.40 |
| 06/20/2014 | | 701117 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/20/14 AT 15:27 | 15,000.00 | 39,083.40 |
| 06/20/2014 | 40072 | CHECK | 571.08 | 38,512.32 |
| 06/20/2014 | 40106 | CHECK | 85.46 | 38,426.86 |
| 06/20/2014 | 40120 | CHECK | 767.76 | 37,659.10 |
| 06/20/2014 | 40127 | CHECK | 2,500.00 | 35,159.10 |
| 06/20/2014 | 40134 | CHECK | 87.89 | 35,071.21 |
| 06/20/2014 | 40138 | CHECK | 302.48 | 34,768.73 |
| 06/20/2014 | 40146 | CHECK | 2,500.00 | 32,268.73 |
| 06/20/2014 | 40154 | CHECK | 70.00 | 32,198.73 |
| 06/23/2014 | | REMOTE DEPOSIT | 981.00 | 33,179.73 |
| 06/23/2014 | | DEPOSIT | 25,000.00 | 58,179.73 |
| 06/23/2014 | | 255229 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/23/14 AT 15:30 | 10,000.00 | 48,179.73 |
| 06/23/2014 | 40152 | CHECK | 2,096.85 | 46,082.88 |
| 06/23/2014 | 40163 | CHECK | 886.55 | 45,196.33 |
| 06/23/2014 | 40164 | CHECK | 2,080.20 | 43,116.13 |
| 06/23/2014 | 40124 | CHECK | 84.00 | 43,032.13 |
| 06/23/2014 | 40143 | CHECK | 795.49 | 42,236.64 |
| 06/23/2014 | 40144 | CHECK | 337.38 | 41,899.26 |
| 06/23/2014 | 40145 | CHECK | 1,936.40 | 39,962.86 |
| 06/23/2014 | 40151 | CHECK | 176.46 | 39,786.40 |
| 06/23/2014 | 40155 | CHECK | 85.55 | 39,700.85 |
| 06/23/2014 | 40156 | CHECK | 750.00 | 38,950.85 |
| 06/23/2014 | 40157 | CHECK | 345.14 | 38,605.71 |
| 06/23/2014 | 40161 | CHECK | 1,500.00 | 37,105.71 |
| 06/23/2014 | 40165 | CHECK | 6,785.60 | 30,320.11 |
| 06/24/2014 | | 520516 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/24/14 AT 10:57 | 5,000.00 | 25,320.11 |
| 06/24/2014 | | 234098 ELECTRONIC TRANSFER TO CHECKING 6400084449 ON 6/24/14 AT 8:28 | 14,000.00 | 11,320.11 |
| 06/24/2014 | 40133 | CHECK | 1,158.47 | 10,161.64 |
| 06/24/2014 | 40140 | CHECK | 234.69 | 9,926.95 |
| 06/24/2014 | 40142 | CHECK | 107.56 | 9,819.39 |
| 06/24/2014 | 40148 | CHECK | 206.05 | 9,613.34 |
| 06/24/2014 | 40160 | CHECK | 4,586.37 | 5,026.97 |
| 06/24/2014 | 40162 | CHECK | 719.00 | 4,307.97 |
| 06/24/2014 | 40166 | CHECK | 375.00 | 3,932.97 |
| 06/25/2014 | | DEPOSIT | 25,000.00 | 28,932.97 |
| 06/25/2014 | | 071316 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/25/14 AT 14:12 | 1,800.00 | 27,132.97 |
| 06/25/2014 | | TELEPHONE TRANSFER TO 6400084449 | 6,000.00 | 21,132.97 |
| 06/25/2014 | 40135 | CHECK | 25.00 | 21,107.97 |
| 06/25/2014 | 40141 | CHECK | 163.42 | 20,944.55 |
| 06/25/2014 | 40168 | CHECK | 822.36 | 20,122.19 |
| 06/25/2014 | 40171 | CHECK | 446.78 | 19,675.41 |
| 06/25/2014 | 40172 | CHECK | 526.28 | 19,149.13 |
| 06/26/2014 | | 270604 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/26/14 AT 11:32 | 2,500.00 | 16,649.13 |
| 06/26/2014 | 40158 | CHECK | 2,179.20 | 14,469.93 |
| 06/26/2014 | 40167 | CHECK | 76.30 | 14,393.63 |
| 06/26/2014 | 40170 | CHECK | 306.43 | 14,087.20 |
| 06/27/2014 | | REMOTE DEPOSIT | 15,118.87 | 29,206.07 |
| 06/27/2014 | | DEPOSIT | 18,000.00 | 47,206.07 |
| 06/27/2014 | | 459995 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/27/14 AT 10:51 | 2,500.00 | 44,706.07 |
| 06/27/2014 | | 184904 ELECTRONIC TRANSFER TO CHECKING 6400084449 ON 6/27/14 AT 8:23 | 4,000.00 | 40,706.07 |
| 06/27/2014 | 40149 | CHECK | 187.00 | 40,519.07 |

| Date | Number | Description | | Amount | Balance |
|------|--------|-------------|---|--------|---------|
| 06/27/2014 | 40178 | CHECK | | 233.50 | 40,285.57 |
| 06/27/2014 | 40179 | CHECK | | 88.50 | 40,197.07 |
| 06/27/2014 | 40180 | CHECK | | 938.06 | 39,259.01 |
| 06/27/2014 | 40186 | CHECK | | 877.50 | 38,381.51 |
| 06/30/2014 | | REMOTE DEPOSIT | | 930.50 | 39,312.01 |
| 06/30/2014 | | REMOTE DEPOSIT | | 10,681.50 | 49,993.51 |
| 06/30/2014 | | 920844 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/30/14 AT 15:22 | 5,000.00 | | 44,993.51 |
| 06/30/2014 | | 024301 ELECTRONIC TRANSFER TO CHECKING 6400084430 ON 6/30/14 AT 11:32 | 25,000.00 | | 19,993.51 |
| 06/30/2014 | 40169 | CHECK | | 375.61 | 19,617.90 |
| 06/30/2014 | 40173 | CHECK | | 454.10 | 19,163.80 |
| 06/30/2014 | 40188 | CHECK | | 222.00 | 18,941.80 |
| 06/30/2014 | 40189 | CHECK | | 168.00 | 18,773.80 |
| 06/30/2014 | 40190 | CHECK | | 2,963.20 | 15,810.60 |
| 06/30/2014 | 40195 | CHECK | | 874.00 | 14,936.60 |
| 06/30/2014 | 40197 | CHECK | | 1,500.00 | 13,436.60 |
| **Total:** | | | | **(140) 362,198.65 (27)** | **369,424.95** |

# Mola, Inc*
# Find Report
### May 5 through July 9, 2014

| | Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **6/5-7/9/14** | | | | | | | | | | |
| | Bill Pmt -Check | 06/30/2014 | 40201 | Stantex, Inc | | BBCN General | | | Accounts Payable | -326.32 |
| | Bill Pmt -Check | 06/30/2014 | 40203 | California Label Products | | BBCN General | | | Accounts Payable | -234.35 |
| | Bill Pmt -Check | 06/30/2014 | 40204 | One Ruby F/S | | BBCN General | | | Accounts Payable | -2,164.20 |
| | Bill Pmt -Check | 06/30/2014 | 40205 | RMC Textiles | | BBCN General | | | Accounts Payable | -2,256.00 |
| | Bill Pmt -Check | 06/30/2014 | 40208 | Senal, Inc | | BBCN General | | | Accounts Payable | -738.58 |
| | Bill Pmt -Check | 06/30/2014 | 40209 | CAL-KOR Insurance | | BBCN General | | | Accounts Payable | -1,746.00 |
| | Bill Pmt -Check | 06/30/2014 | 40210 | Grace Apparel USA, Inc | VOID: | BBCN General | | | Accounts Payable | 0.00 |
| | Bill Pmt -Check | 06/30/2014 | 40211 | Movement Promotion | | BBCN General | | | Accounts Payable | -1,500.00 |
| | Bill Pmt -Check | 06/30/2014 | 40212 | One Ruby F/S | | BBCN General | | | Accounts Payable | -4,100.00 |
| | Bill Pmt -Check | 06/30/2014 | 40213 | Sean's Embroidery Inc. | | BBCN General | | | Accounts Payable | -3,177.50 |
| | Bill Pmt -Check | 06/30/2014 | 40214 | Sonitrol of South Los Angeles, Inc | | BBCN General | | | Accounts Payable | -272.00 |
| | Bill Pmt -Check | 06/30/2014 | 40218 | Grace Apparel USA, Inc | | BBCN General | | | Accounts Payable | -2,893.45 |
| | Bill Pmt -Check | 06/30/2014 | 40219 | High Touch | | BBCN General | | | Accounts Payable | -1,114.40 |
| | Bill Pmt -Check | 06/30/2014 | 40220 | Sean's Embroidery Inc. | | BBCN General | | | Accounts Payable | -1,596.00 |
| | Bill Pmt -Check | 06/27/2014 | 40181 | CPrint, Inc | | BBCN General | | | Accounts Payable | -2,402.20 |
| | Bill Pmt -Check | 06/27/2014 | 40190 | OSB Apparel | | BBCN General | | | Accounts Payable | -2,963.20 |
| | Bill Pmt -Check | 06/27/2014 | 40191 | DARA INC | | BBCN General | | | Accounts Payable | -70.00 |
| | Bill Pmt -Check | 06/27/2014 | 40192 | Stantex, Inc | | BBCN General | | | Accounts Payable | -210.00 |
| | Bill Pmt -Check | 06/27/2014 | 40193 | California Label Products | | BBCN General | | | Accounts Payable | -383.90 |
| | Bill Pmt -Check | 06/27/2014 | 40194 | Sewing Collection Inc | | BBCN General | | | Accounts Payable | -40.75 |
| | Bill Pmt -Check | 06/27/2014 | 40202 | UPS | | BBCN General | | | Accounts Payable | -23.50 |
| | Bill Pmt -Check | 06/26/2014 | 40186 | Franco American Textiles | | BBCN General | | | Accounts Payable | -877.50 |
| | Bill Pmt -Check | 06/26/2014 | 40187 | California Label Products | | BBCN General | | | Accounts Payable | -59.52 |
| | Bill Pmt -Check | 06/26/2014 | 40188 | Apparel Star Co. Inc | | BBCN General | | | Accounts Payable | -222.00 |
| | Bill Pmt -Check | 06/26/2014 | 40189 | Sewing Collection Inc | | BBCN General | | | Accounts Payable | -168.00 |
| | Bill Pmt -Check | 06/25/2014 | 40178 | Stantex, Inc | | BBCN General | | | Accounts Payable | -233.50 |
| | Bill Pmt -Check | 06/25/2014 | 40179 | DARA INC | | BBCN General | | | Accounts Payable | -88.50 |
| | Bill Pmt -Check | 06/25/2014 | 40180 | Stantex, Inc | | BBCN General | | | Accounts Payable | -938.06 |
| | Bill Pmt -Check | 06/24/2014 | 40173 | California Marker Copies, Inc | | BBCN General | | | Accounts Payable | -454.10 |
| | Bill Pmt -Check | 06/23/2014 | 40168 | Stantex, Inc | | BBCN General | | | Accounts Payable | -822.36 |
| | Bill Pmt -Check | 06/23/2014 | 40169 | Cal Sans | | BBCN General | | | Accounts Payable | -375.61 |
| | Bill Pmt -Check | 06/23/2014 | 40170 | California Label Products | | BBCN General | | | Accounts Payable | -306.43 |
| | Bill Pmt -Check | 06/23/2014 | 40171 | Stantex, Inc | | BBCN General | | | Accounts Payable | -446.78 |
| | Bill Pmt -Check | 06/23/2014 | 40172 | Stantex, Inc | | BBCN General | | | Accounts Payable | -526.28 |
| | Bill Pmt -Check | 06/20/2014 | 40160 | Laguna Fabrics | | BBCN General | | | Accounts Payable | -4,586.37 |

Case 2:14-bk-18682-NB    Doc 126    Filed 07/24/14    Entered 07/24/14 11:03:12    Main Document    Page 6 of 38

# Mola, Inc*
# Find Report
### May 5 through July 9, 2014

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Check | 06/20/2014 | 40162 | DMV Renewal | Registration renew | BBCN General | | √ | Automobile Expense | -719.00 |
| Bill Pmt -Check | 06/20/2014 | 40166 | Sewing Collection Inc | | BBCN General | | √ | Accounts Payable | -375.00 |
| Bill Pmt -Check | 06/20/2014 | 40167 | California Label Products | | BBCN General | | √ | Accounts Payable | -76.30 |
| Bill Pmt -Check | 06/19/2014 | 40155 | DARA INC | | BBCN General | | √ | Accounts Payable | -85.55 |
| Check | 06/19/2014 | 40157 | Hong Sik Kim | Reimbursment for | BBCN General | | √ | Reimbursement | -345.14 |
| Bill Pmt -Check | 06/19/2014 | 40156 | Franco American Textiles | | BBCN General | | √ | Accounts Payable | -750.00 |
| Bill Pmt -Check | 06/18/2014 | 40145 | S&S Supplies Corp | | BBCN General | | | Accounts Payable | -1,936.40 |
| Bill Pmt -Check | 06/18/2014 | 40154 | Stantex, Inc | | BBCN General | | | Accounts Payable | -70.00 |
| Check | 06/17/2014 | 40139 | Department of Motor Vehicles | CA# 0294996 | BBCN General | | | Licenses & Permits | -38.00 |
| Bill Pmt -Check | 06/17/2014 | 40140 | Arrowhead Direct | | BBCN General | | | Accounts Payable | -234.69 |
| Bill Pmt -Check | 06/17/2014 | 40141 | AT&T Mobility | | BBCN General | | | Accounts Payable | -163.42 |
| Bill Pmt -Check | 06/17/2014 | 40142 | California Label Products | | BBCN General | | | Accounts Payable | -107.56 |
| Bill Pmt -Check | 06/17/2014 | 40143 | Cbeyond | | BBCN General | | | Accounts Payable | -795.49 |
| Bill Pmt -Check | 06/17/2014 | 40144 | Ricoh USA Inc | | BBCN General | | | Accounts Payable | -337.38 |
| Bill Pmt -Check | 06/17/2014 | 40146 | BNA Color Industries, Inc | | BBCN General | | | Accounts Payable | -2,500.00 |
| Bill Pmt -Check | 06/17/2014 | 40147 | CAL-KOR Insurance | | BBCN General | | | Accounts Payable | -13,812.00 |
| Bill Pmt -Check | 06/17/2014 | 40148 | California Label Products | | BBCN General | | | Accounts Payable | -206.05 |
| Bill Pmt -Check | 06/17/2014 | 40149 | DMV Renewal | | BBCN General | | | Accounts Payable | -187.00 |
| Bill Pmt -Check | 06/17/2014 | 40150 | Fabritex | | BBCN General | | | Accounts Payable | -5,098.25 |
| Bill Pmt -Check | 06/17/2014 | 40151 | FedEx | | BBCN General | | | Accounts Payable | -176.46 |
| Bill Pmt -Check | 06/17/2014 | 40152 | Grace Apparel USA, Inc | | BBCN General | | | Accounts Payable | -2,096.85 |
| Bill Pmt -Check | 06/17/2014 | 40153 | Navi Trim | | BBCN General | | | Accounts Payable | -341.12 |
| Bill Pmt -Check | 06/17/2014 | 40158 | Sean's Embroidery Inc. | | BBCN General | | | Accounts Payable | -2,179.20 |
| Bill Pmt -Check | 06/17/2014 | 40161 | Movement Promotion | | BBCN General | | | Accounts Payable | -1,500.00 |
| Bill Pmt -Check | 06/17/2014 | 40163 | High Touch | | BBCN General | | | Accounts Payable | -886.55 |
| Bill Pmt -Check | 06/17/2014 | 40164 | One Ruby F/S | | BBCN General | | | Accounts Payable | -2,080.20 |
| Bill Pmt -Check | 06/17/2014 | 40165 | OSB Apparel | | BBCN General | | | Accounts Payable | -6,785.60 |
| Bill Pmt -Check | 06/17/2014 | 40174 | AT&T | | BBCN General | | | Accounts Payable | -191.44 |
| Bill Pmt -Check | 06/17/2014 | 40175 | BNA Color Industries, Inc | | BBCN General | | | Accounts Payable | -2,116.40 |
| Bill Pmt -Check | 06/17/2014 | 40176 | Grace Apparel USA, Inc | | BBCN General | | | Accounts Payable | -1,880.70 |
| Bill Pmt -Check | 06/17/2014 | 40177 | Tyco Integrated Security LLC | | BBCN General | | | Accounts Payable | -84.00 |
| Bill Pmt -Check | 06/17/2014 | 40195 | Century-National Insurance Company | | BBCN General | | | Accounts Payable | -874.00 |
| Bill Pmt -Check | 06/17/2014 | 40196 | City of Vernon | | BBCN General | | | Accounts Payable | -6,309.51 |
| Bill Pmt -Check | 06/17/2014 | 40197 | Movement Promotion | | BBCN General | | | Accounts Payable | -1,500.00 |
| Bill Pmt -Check | 06/17/2014 | 40198 | Navi Trim | | BBCN General | | | Accounts Payable | -308.39 |
| Bill Pmt -Check | 06/17/2014 | 40199 | Sean's Embroidery Inc. | | BBCN General | | | Accounts Payable | -3,906.50 |

Case 2:14-bk-18682-NB    Doc 126    Main Document    Filed 07/24/14    Entered 07/24/14 11:03:12    Page 7 of 38

# Mola, Inc*
# Find Report
### May 5 through July 9, 2014

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Amount |
|------|------|-----|------|------|---------|-------|-----|-------|--------|
| Bill Pmt -Check | 06/17/2014 | 40200 | Verizon Wireless | | BBCN General | | | Accounts Payable | -545.22 |
| Bill Pmt -Check | 06/16/2014 | 40137 | One Ruby F/S | | BBCN General | | √ | Accounts Payable | -2,392.40 |
| Bill Pmt -Check | 06/16/2014 | 40138 | California Label Products | | BBCN General | | √ | Accounts Payable | -302.48 |
| Check | 06/13/2014 | 40133 | State Board of Equalization | | BBCN General | | √ | State Taxes | -1,158.47 |
| Check | 06/13/2014 | 40134 | Los Angeles County Tax Collector | | BBCN General | | √ | Property Taxes | -87.89 |
| Bill Pmt -Check | 06/13/2014 | 40132 | OSB Apparel | | BBCN General | | √ | Accounts Payable | -6,115.20 |
| Bill Pmt -Check | 06/13/2014 | 40135 | City of Vernon | | BBCN General | | | Accounts Payable | -25.00 |
| Bill Pmt -Check | 06/13/2014 | 40136 | Laguna Fabrics | | BBCN General | | | Accounts Payable | -6,258.05 |
| Bill Pmt -Check | 06/12/2014 | 40125 | California Label Products | | BBCN General | | | Accounts Payable | -149.20 |
| Bill Pmt -Check | 06/12/2014 | 40126 | Stantex, Inc | | BBCN General | | | Accounts Payable | -1,176.90 |
| Bill Pmt -Check | 06/11/2014 | 40116 | Labeltex | | BBCN General | | | Accounts Payable | -833.00 |
| Bill Pmt -Check | 06/11/2014 | 40117 | Laguna Fabrics | | BBCN General | | | Accounts Payable | -6,717.45 |
| Bill Pmt -Check | 06/11/2014 | 40118 | American Zabin International | | BBCN General | | | Accounts Payable | -137.80 |
| Bill Pmt -Check | 06/11/2014 | 40119 | Cho's Auto | | BBCN General | | | Accounts Payable | -37.00 |
| Bill Pmt -Check | 06/11/2014 | 40120 | Consolidated Disposal Srvs #902 | | BBCN General | | | Accounts Payable | -767.76 |
| Bill Pmt -Check | 06/11/2014 | 40121 | Franco American Textiles | | BBCN General | | | Accounts Payable | -750.00 |
| Bill Pmt -Check | 06/11/2014 | 40122 | Grace Apparel USA, Inc | | BBCN General | | | Accounts Payable | -4,877.05 |
| Bill Pmt -Check | 06/11/2014 | 40123 | Senal, Inc | | BBCN General | | | Accounts Payable | -440.36 |
| Bill Pmt -Check | 06/11/2014 | 40124 | Tyco Integrated Security LLC | | BBCN General | | | Accounts Payable | -84.00 |
| Bill Pmt -Check | 06/11/2014 | 40127 | BNA Color Industries, Inc | | BBCN General | | | Accounts Payable | -2,500.00 |
| Bill Pmt -Check | 06/11/2014 | 40128 | City of Vernon | | BBCN General | | | Accounts Payable | -485.90 |
| Bill Pmt -Check | 06/11/2014 | 40129 | Laguna Fabrics | | BBCN General | | √ | Accounts Payable | -145.50 |
| Bill Pmt -Check | 06/11/2014 | 40130 | Movement Promotion | | BBCN General | | | Accounts Payable | -1,500.00 |
| Bill Pmt -Check | 06/11/2014 | 40131 | Navi Trim | | BBCN General | | | Accounts Payable | -159.36 |
| Bill Pmt -Check | 06/10/2014 | 40114 | American Zabin International | | BBCN General | | | Accounts Payable | -30.00 |
| Bill Pmt -Check | 06/09/2014 | 40111 | Cal Sans | | BBCN General | | | Accounts Payable | -268.96 |
| Bill Pmt -Check | 06/09/2014 | 40112 | Kang, Dae Yong | Week of 6/2-6/1 | BBCN General | | | Accounts Payable | -250.00 |
| Bill Pmt -Check | 06/09/2014 | 40113 | CAL-KOR Insurance | 3rd installment on | BBCN General | | | Accounts Payable | -2,053.75 |
| Bill Pmt -Check | 06/09/2014 | 40115 | Stantex, Inc | | BBCN General | | | Accounts Payable | -504.65 |
| Bill Pmt -Check | 06/05/2014 | 40096 | Franco American Textiles | | BBCN General | | | Accounts Payable | -750.00 |
| Bill Pmt -Check | 06/05/2014 | 40097 | Stantex, Inc | | BBCN General | | | Accounts Payable | -306.63 |
| Bill Pmt -Check | 06/04/2014 | 40094 | Sewing Collection Inc | | BBCN General | | | Accounts Payable | -629.00 |
| Bill Pmt -Check | 06/04/2014 | 40095 | Apparel Star Co. Inc | | BBCN General | | | Accounts Payable | -144.00 |
| Bill Pmt -Check | 06/03/2014 | 40093 | Kang, Dae Yong | | BBCN General | | | Accounts Payable | -250.00 |
| Check | 06/03/2014 | | | Inbound Wire fee | BBCN General | | | Bank Service Charges | -6.00 |
| Bill Pmt -Check | 06/02/2014 | 40087 | CAL-KOR Insurance | | BBCN General | | | Accounts Payable | -13,812.00 |

Case 2:14-bk-18682-NB    Doc 126    Filed 07/24/14    Entered 07/24/14 11:03:12
Main Document    Page 8 of 38

# Mola, Inc*
# Find Report
### May 5 through July 9, 2014

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Amount |
|------|------|-----|------|------|---------|-------|-----|-------|--------|
| Bill Pmt -Check | 06/02/2014 | 40088 | DHL Express USA, Inc | | BBCN General | | √ | Accounts Payable | -93.26 |
| Bill Pmt -Check | 06/02/2014 | 40089 | EZ Cam View Inc | | BBCN General | | √ | Accounts Payable | -275.00 |
| Bill Pmt -Check | 06/02/2014 | 40090 | Shining Label Weaving & Printing FTY VOID: | | BBCN General | | √ | Accounts Payable | 0.00 |
| Bill Pmt -Check | 06/02/2014 | 40091 | Western Laundry, Inc | | BBCN General | | √ | Accounts Payable | -233.75 |
| Bill Pmt -Check | 06/02/2014 | 40092 | Stantex, Inc | | BBCN General | | √ | Accounts Payable | -300.00 |
| Bill Pmt -Check | 06/02/2014 | 40098 | AT&T | | BBCN General | | √ | Accounts Payable | -153.90 |
| Bill Pmt -Check | 06/02/2014 | 40099 | BNA Color Industries, Inc | | BBCN General | | | Accounts Payable | -343.90 |
| Bill Pmt -Check | 06/02/2014 | 40100 | Cbeyond | | BBCN General | | | Accounts Payable | -823.91 |
| Bill Pmt -Check | 06/02/2014 | 40101 | Christie K. Chu, CPA | | BBCN General | | | Accounts Payable | -3,000.00 |
| Bill Pmt -Check | 06/02/2014 | 40102 | City of Vernon | | BBCN General | | | Accounts Payable | -1,050.33 |
| Bill Pmt -Check | 06/02/2014 | 40103 | Fabritex | | BBCN General | | | Accounts Payable | -2,824.58 |
| Bill Pmt -Check | 06/02/2014 | 40104 | Grace Apparel USA, Inc | | BBCN General | | | Accounts Payable | -5,363.95 |
| Bill Pmt -Check | 06/02/2014 | 40105 | Movement Promotion | | BBCN General | | | Accounts Payable | -1,500.00 |
| Bill Pmt -Check | 06/02/2014 | 40106 | Navi Trim | | BBCN General | | | Accounts Payable | -85.46 |
| Bill Pmt -Check | 06/02/2014 | 40107 | One Ruby F/S | | BBCN General | | | Accounts Payable | -3,127.20 |
| Bill Pmt -Check | 06/02/2014 | 40108 | OSB Apparel | | BBCN General | | | Accounts Payable | -3,662.40 |
| Bill Pmt -Check | 06/02/2014 | 40109 | Sean's Embroidery Inc. | | BBCN General | | | Accounts Payable | -2,990.40 |
| Bill Pmt -Check | 06/02/2014 | 40110 | Sonitrol of South Los Angeles, Inc | | BBCN General | | | Accounts Payable | -272.00 |
| **May 5 - Jul 9, 14** | | | | | | | | | **-182,122.53** |

Case 2:14-bk-18682-NB   Doc 126   Filed 07/24/14   Entered 07/24/14 11:03:12

Main Document   Page 9 of 38

## TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____6/30/2014_____   Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                          | 0.00 |

Bank statement Adjustments:                                        _____
Explanation of Adjustments-

[                                                                          ]

ADJUSTED BANK BALANCE:                Page 3 of 16                 | $0.00 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS      _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
ACCOUNT REPORTS      _____

3.  BEGINNING BALANCE:      | 149.33 |

4.  RECEIPTS DURING CURRENT PERIOD:      203,300.00
    (Transferred from General Account)

5.  BALANCE:      | 202,449.33 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***      | 196,918.51 |

7.  ENDING BALANCE:      | 5,530.82 |

8.  PAYROLL Account Number(s):      ****4430

    Depository Name & Location:      BBCN BANK
         Buena Park, CA 90621

# Mola, Inc*
# Find Report
### May 5 through July 9, 2014

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Amount |
|------|------|-----|------|------|---------|-------|-----|-------|--------|
| **5/5 - 7/ 9/ 14** | | | | | | | | | |
| Check | 06/30/2014 | | | Pay date 6/30/14 for Salary employees | BBCN Payroll | | | Payroll Expenses | -8,383.10 |
| Check | 06/30/2014 | | | Overdraft Interest Charge | BBCN Payroll | | | Bank Service Charges | -4.59 |
| Check | 06/30/2014 | | | service charge | BBCN Payroll | | | Bank Service Charges | -144.75 |
| Check | 06/27/2014 | | | Pay date 6/27/14 for sewing & Main Employees | BBCN Payroll | | | Payroll Expenses | -34,366.65 |
| Check | 06/23/2014 | | | Pay Date 6/23/14 Salary Employees | BBCN Payroll | | | Payroll Expenses | -8,383.10 |
| Check | 06/20/2014 | | | Pay Date 6/20/14 for Sewing & Main Employees | BBCN Payroll | | | Payroll Expenses | -27,899.30 |
| Check | 06/16/2014 | | | Pay Date 6/16/14 Salary Employees | BBCN Payroll | | | Payroll Expenses | -8,383.10 |
| Check | 06/13/2014 | | | Pay Date 6/13/14 for Sewing & Main Employees | BBCN Payroll | | | Payroll Expenses | -30,105.06 |
| Check | 06/11/2014 | | | Pay for employeed laid off | BBCN Payroll | | | Payroll Expenses | -341.65 |
| Check | 06/11/2014 | | Intuit QBooks | Checks for payroll | BBCN Payroll | | | Supplies | -397.43 |
| Check | 06/10/2014 | | | NSF Fee for Paid Items | BBCN Payroll | | | Bank Service Charges | -26.00 |
| Check | 06/09/2014 | | | Salary Employees Pay Date 6/5/14 | BBCN Payroll | | | Payroll Expenses | -8,383.10 |
| Check | 06/06/2014 | | | Pay Date 6/6/14 for Main & Sewing Employees | BBCN Payroll | | | Payroll Expenses | -32,643.52 |
| Check | 06/06/2014 | | | | BBCN Payroll | | | Payroll Expenses | -734.82 |
| Check | 06/03/2014 | | | Pay Date 6/3/14 | BBCN Payroll | | | Payroll Expenses | -46,970.53 |
| Check | 06/02/2014 | | | Pay for Fired Employees | BBCN Payroll | | | Payroll Expenses | -887.93 |
| Check | 06/02/2014 | | | NSF Fee for Paid Item | BBCN Payroll | | | Bank Service Charges | -52.00 |
| Check | 06/02/2014 | | | NSF Fee for Paid Items | BBCN Payroll | | | Bank Service Charges | -338.00 |
| **5/5-7/9/14** | | | | | | | | | **-208,444.63** |

6400084430 HOLA INC. (PAYROLL) ▾    XXXXXX4430: Previous Statement Transactions as of 07/21/2014 4:42 PM

| Date | Transaction Number | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 06/02/2014 | | 971328 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/02/14 AT 8:29 | | 1,000.00 | 149.33 |
| 06/02/2014 | | NSF FEE FOR PAID ITEM | 52.00 | | 97.33 |
| 06/02/2014 | 10403 | CHECK | 226.54 | | -129.21 |
| 06/02/2014 | 10465 | CHECK | 1,096.95 | | -1,226.16 |
| 06/02/2014 | 10468 | CHECK | 1,237.43 | | -2,463.59 |
| 06/02/2014 | 10471 | CHECK | 851.24 | | -3,314.83 |
| 06/02/2014 | 10487 | CHECK | 261.26 | | -3,576.09 |
| 06/02/2014 | 10492 | CHECK | 292.32 | | -3,868.41 |
| 06/02/2014 | 10509 | CHECK | 310.59 | | -4,179.00 |
| 06/02/2014 | 10514 | CHECK | 208.27 | | -4,387.27 |
| 06/02/2014 | 10515 | CHECK | 175.40 | | -4,562.67 |
| 06/02/2014 | 10520 | CHECK | 233.86 | | -4,796.53 |
| 06/02/2014 | 10526 | CHECK | 277.88 | | -5,074.41 |
| 06/02/2014 | 10529 | CHECK | 490.49 | | -5,564.90 |
| 06/02/2014 | 10536 | CHECK | 319.72 | | -5,884.62 |
| 06/02/2014 | | NSF FEE FOR PAID ITEM | 338.00 | | -6,222.62 |
| 06/03/2014 | | DEPOSIT | | 50,000.00 | 43,777.38 |
| 06/03/2014 | | 011871 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/03/14 AT 8:33 | | 10,000.00 | 53,777.38 |
| 06/03/2014 | 10579 | CHECK | 1,265.00 | | 52,512.38 |
| 06/03/2014 | 10074 | CHECK | 362.81 | | 52,149.57 |
| 06/03/2014 | 10290 | CHECK | 221.07 | | 51,928.50 |
| 06/03/2014 | 10291 | CHECK | 217.41 | | 51,711.09 |
| 06/03/2014 | 10686 | CHECK | 292.32 | | 51,418.77 |
| 06/04/2014 | 10023 | CHECK | 364.44 | | 51,054.33 |
| 06/04/2014 | 10162 | CHECK | 364.44 | | 50,689.89 |
| 06/04/2014 | 10361 | CHECK | 364.44 | | 50,325.45 |
| 06/04/2014 | 10479 | CHECK | 364.44 | | 49,961.01 |
| 06/04/2014 | 10484 | CHECK | 669.46 | | 49,291.55 |
| 06/04/2014 | 10497 | CHECK | 561.48 | | 48,730.07 |
| 06/04/2014 | 10560 | CHECK | 247.97 | | 48,482.10 |
| 06/04/2014 | 10588 | CHECK | 437.82 | | 48,044.28 |
| 06/04/2014 | 10591 | CHECK | 358.41 | | 47,685.87 |
| 06/04/2014 | 10592 | CHECK | 312.41 | | 47,373.46 |
| 06/04/2014 | 10593 | CHECK | 436.25 | | 46,937.21 |
| 06/04/2014 | 10595 | CHECK | 416.24 | | 46,520.97 |
| 06/04/2014 | 10597 | CHECK | 421.92 | | 46,099.05 |
| 06/04/2014 | 10598 | CHECK | 357.17 | | 45,741.88 |
| 06/04/2014 | 10599 | CHECK | 625.25 | | 45,116.63 |
| 06/04/2014 | 10600 | CHECK | 353.53 | | 44,763.10 |
| 06/04/2014 | 10601 | CHECK | 592.17 | | 44,170.93 |
| 06/04/2014 | 10609 | CHECK | 432.86 | | 43,738.07 |
| 06/04/2014 | 10610 | CHECK | 303.29 | | 43,434.78 |
| 06/04/2014 | 10613 | CHECK | 325.21 | | 43,109.57 |
| 06/04/2014 | 10616 | CHECK | 289.61 | | 42,819.96 |
| 06/04/2014 | 10617 | CHECK | 471.79 | | 42,348.17 |
| 06/04/2014 | 10618 | CHECK | 314.68 | | 42,033.49 |
| 06/04/2014 | 10619 | CHECK | 497.22 | | 41,536.27 |
| 06/04/2014 | 10620 | CHECK | 303.29 | | 41,232.98 |
| 06/04/2014 | 10621 | CHECK | 314.24 | | 40,918.74 |
| 06/04/2014 | 10624 | CHECK | 310.59 | | 40,608.15 |
| 06/04/2014 | 10627 | CHECK | 283.72 | | 40,324.43 |
| 06/04/2014 | 10634 | CHECK | 363.57 | | 39,960.86 |
| 06/04/2014 | 10639 | CHECK | 406.67 | | 39,554.19 |
| 06/04/2014 | 10640 | CHECK | 476.93 | | 39,077.26 |
| 06/04/2014 | 10643 | CHECK | 439.67 | | 38,637.59 |
| 06/04/2014 | 10644 | CHECK | 491.05 | | 38,146.54 |
| 06/04/2014 | 10645 | CHECK | 279.84 | | 37,866.70 |
| 06/04/2014 | 10646 | CHECK | 537.34 | | 37,329.36 |
| 06/04/2014 | 10647 | CHECK | 351.47 | | 36,977.89 |
| 06/04/2014 | 10650 | CHECK | 373.16 | | 36,604.73 |
| 06/04/2014 | 10652 | CHECK | 430.79 | | 36,173.94 |
| 06/04/2014 | 10653 | CHECK | 416.38 | | 35,757.56 |

| Date | Check No. | Type | Amount | Balance |
|---|---|---|---|---|
| 06/04/2014 | 10654 | CHECK | 363.68 | 35,393.88 |
| 06/04/2014 | 10658 | CHECK | 471.08 | 34,922.80 |
| 06/04/2014 | 10661 | CHECK | 321.19 | 34,601.61 |
| 06/04/2014 | 10662 | CHECK | 431.91 | 34,169.70 |
| 06/04/2014 | 10665 | CHECK | 287.43 | 33,882.27 |
| 06/04/2014 | 10666 | CHECK | 316.93 | 33,565.34 |
| 06/04/2014 | 10667 | CHECK | 255.78 | 33,309.56 |
| 06/04/2014 | 10670 | CHECK | 290.49 | 33,019.07 |
| 06/04/2014 | 10675 | CHECK | 283.72 | 32,735.35 |
| 06/04/2014 | 10683 | CHECK | 512.88 | 32,222.47 |
| 06/04/2014 | 10684 | CHECK | 292.32 | 31,930.15 |
| 06/04/2014 | 10693 | CHECK | 579.83 | 31,350.32 |
| 06/05/2014 | 10089 | CHECK | 453.57 | 30,896.75 |
| 06/05/2014 | 10288 | CHECK | 230.21 | 30,666.54 |
| 06/05/2014 | 10589 | CHECK | 383.38 | 30,283.16 |
| 06/05/2014 | 10590 | CHECK | 406.51 | 29,876.65 |
| 06/05/2014 | 10596 | CHECK | 393.87 | 29,482.78 |
| 06/05/2014 | 10602 | CHECK | 293.36 | 29,189.42 |
| 06/05/2014 | 10603 | CHECK | 350.67 | 28,838.75 |
| 06/05/2014 | 10608 | CHECK | 462.99 | 28,375.76 |
| 06/05/2014 | 10611 | CHECK | 312.77 | 28,062.99 |
| 06/05/2014 | 10615 | CHECK | 470.39 | 27,592.60 |
| 06/05/2014 | 10622 | CHECK | 363.57 | 27,229.03 |
| 06/05/2014 | 10623 | CHECK | 382.53 | 26,846.50 |
| 06/05/2014 | 10625 | CHECK | 345.30 | 26,501.20 |
| 06/05/2014 | 10626 | CHECK | 329.20 | 26,172.00 |
| 06/05/2014 | 10628 | CHECK | 325.21 | 25,846.79 |
| 06/05/2014 | 10632 | CHECK | 303.29 | 25,543.50 |
| 06/05/2014 | 10633 | CHECK | 277.70 | 25,265.80 |
| 06/05/2014 | 10637 | CHECK | 303.29 | 24,962.51 |
| 06/05/2014 | 10642 | CHECK | 350.88 | 24,611.63 |
| 06/05/2014 | 10655 | CHECK | 410.16 | 24,201.47 |
| 06/05/2014 | 10657 | CHECK | 289.58 | 23,911.89 |
| 06/05/2014 | 10659 | CHECK | 316.42 | 23,595.47 |
| 06/05/2014 | 10668 | CHECK | 402.26 | 23,193.21 |
| 06/05/2014 | 10669 | CHECK | 302.64 | 22,890.57 |
| 06/05/2014 | 10671 | CHECK | 428.70 | 22,461.87 |
| 06/05/2014 | 10672 | CHECK | 221.98 | 22,239.89 |
| 06/05/2014 | 10673 | CHECK | 32.89 | 22,207.00 |
| 06/05/2014 | 10674 | CHECK | 285.80 | 21,921.20 |
| 06/05/2014 | 10676 | CHECK | 280.85 | 21,640.35 |
| 06/05/2014 | 10679 | CHECK | 374.60 | 21,265.75 |
| 06/05/2014 | 10681 | CHECK | 291.76 | 20,973.99 |
| 06/05/2014 | 10685 | CHECK | 290.49 | 20,683.50 |
| 06/05/2014 | 10687 | CHECK | 316.00 | 20,367.50 |
| 06/05/2014 | 10688 | CHECK | 364.44 | 20,003.06 |
| 06/05/2014 | 10690 | CHECK | 349.54 | 19,653.52 |
| 06/05/2014 | 10691 | CHECK | 560.44 | 19,093.08 |
| 06/05/2014 | 10692 | CHECK | 338.54 | 18,754.54 |
| 06/06/2014 | 10581 | CHECK | 1,135.46 | 17,619.08 |
| 06/06/2014 | 10580 | CHECK | 1,096.95 | 16,522.13 |
| 06/06/2014 | 10582 | CHECK | 741.67 | 15,780.46 |
| 06/06/2014 | 10584 | CHECK | 783.05 | 14,997.41 |
| 06/06/2014 | 10585 | CHECK | 1,272.30 | 13,725.11 |
| 06/06/2014 | 10606 | CHECK | 303.29 | 13,421.82 |
| 06/06/2014 | 10614 | CHECK | 303.29 | 13,118.53 |
| 06/06/2014 | 10631 | CHECK | 264.66 | 12,853.87 |
| 06/06/2014 | 10636 | CHECK | 287.43 | 12,566.44 |
| 06/06/2014 | 10648 | CHECK | 359.70 | 12,206.74 |
| 06/06/2014 | 10649 | CHECK | 332.21 | 11,874.53 |
| 06/06/2014 | 10651 | CHECK | 319.72 | 11,554.81 |
| 06/06/2014 | 10656 | CHECK | 464.43 | 11,090.38 |
| 06/06/2014 | 10677 | CHECK | 583.67 | 10,506.71 |
| 06/06/2014 | 10689 | CHECK | 292.32 | 10,214.39 |
| 06/09/2014 | | 978907 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/09/14 AT 11:12 | 15,000.00 | 25,214.39 |
| 06/09/2014 | 10694 | CHECK | 1,265.00 | 23,949.39 |
| 06/09/2014 | 10177 | CHECK | 416.50 | 23,532.89 |
| 06/09/2014 | 10292 | CHECK | 274.42 | 23,258.47 |

| Date | Check # | Type | Amount | Balance |
|---|---|---|---|---|
| 06/09/2014 | 10583 | CHECK | 1,237.43 | 22,021.04 |
| 06/09/2014 | 10586 | CHECK | 851.24 | 21,169.80 |
| 06/09/2014 | 10587 | CHECK | 484.54 | 20,685.26 |
| 06/09/2014 | 10604 | CHECK | 335.70 | 20,349.56 |
| 06/09/2014 | 10629 | CHECK | 303.29 | 20,046.27 |
| 06/09/2014 | 10630 | CHECK | 297.20 | 19,749.07 |
| 06/09/2014 | 10635 | CHECK | 292.32 | 19,456.75 |
| 06/09/2014 | 10638 | CHECK | 233.86 | 19,222.89 |
| 06/09/2014 | 10660 | CHECK | 341.65 | 18,881.24 |
| 06/09/2014 | 10663 | CHECK | 264.66 | 18,616.58 |
| 06/09/2014 | 10664 | CHECK | 322.26 | 18,294.32 |
| 06/09/2014 | 10703 | CHECK | 443.36 | 17,850.96 |
| 06/09/2014 | 10704 | CHECK | 374.65 | 17,476.31 |
| 06/09/2014 | 10706 | CHECK | 350.18 | 17,126.13 |
| 06/09/2014 | 10710 | CHECK | 485.19 | 16,640.94 |
| 06/09/2014 | 10711 | CHECK | 252.34 | 16,388.60 |
| 06/09/2014 | 10712 | CHECK | 343.82 | 16,044.78 |
| 06/09/2014 | 10715 | CHECK | 381.31 | 15,663.47 |
| 06/09/2014 | 10716 | CHECK | 578.16 | 15,085.31 |
| 06/09/2014 | 10719 | CHECK | 335.70 | 14,749.61 |
| 06/09/2014 | 10722 | CHECK | 399.20 | 14,350.41 |
| 06/09/2014 | 10723 | CHECK | 470.08 | 13,880.33 |
| 06/09/2014 | 10725 | CHECK | 312.77 | 13,567.56 |
| 06/09/2014 | 10731 | CHECK | 457.68 | 13,109.88 |
| 06/09/2014 | 10732 | CHECK | 314.68 | 12,795.20 |
| 06/09/2014 | 10734 | CHECK | 270.40 | 12,524.80 |
| 06/09/2014 | 10736 | CHECK | 274.05 | 12,250.75 |
| 06/09/2014 | 10738 | CHECK | 283.41 | 11,967.34 |
| 06/09/2014 | 10746 | CHECK | 301.45 | 11,665.89 |
| 06/09/2014 | 10748 | CHECK | 274.05 | 11,391.84 |
| 06/09/2014 | 10753 | CHECK | 406.67 | 10,985.17 |
| 06/09/2014 | 10754 | CHECK | 409.70 | 10,575.47 |
| 06/09/2014 | 10757 | CHECK | 440.92 | 10,134.55 |
| 06/09/2014 | 10759 | CHECK | 252.74 | 9,881.81 |
| 06/09/2014 | 10760 | CHECK | 422.87 | 9,458.94 |
| 06/09/2014 | 10763 | CHECK | 338.80 | 9,120.14 |
| 06/09/2014 | 10764 | CHECK | 338.45 | 8,781.69 |
| 06/09/2014 | 10765 | CHECK | 281.35 | 8,500.34 |
| 06/09/2014 | 10766 | CHECK | 292.32 | 8,208.02 |
| 06/09/2014 | 10767 | CHECK | 322.62 | 7,885.40 |
| 06/09/2014 | 10768 | CHECK | 293.57 | 7,591.83 |
| 06/09/2014 | 10772 | CHECK | 497.40 | 7,094.43 |
| 06/09/2014 | 10774 | CHECK | 348.56 | 6,745.87 |
| 06/09/2014 | 10775 | CHECK | 292.32 | 6,453.55 |
| 06/09/2014 | 10777 | CHECK | 306.95 | 6,146.60 |
| 06/09/2014 | 10778 | CHECK | 292.32 | 5,854.28 |
| 06/09/2014 | 10779 | CHECK | 244.81 | 5,609.47 |
| 06/09/2014 | 10780 | CHECK | 287.43 | 5,322.04 |
| 06/09/2014 | 10781 | CHECK | 248.48 | 5,073.56 |
| 06/09/2014 | 10784 | CHECK | 228.37 | 4,845.19 |
| 06/09/2014 | 10787 | CHECK | 485.40 | 4,359.79 |
| 06/09/2014 | 10789 | CHECK | 368.66 | 3,991.13 |
| 06/09/2014 | 10792 | CHECK | 404.57 | 3,586.56 |
| 06/09/2014 | 10796 | CHECK | 313.32 | 3,273.24 |
| 06/09/2014 | 10797 | CHECK | 334.03 | 2,939.21 |
| 06/10/2014 | | 406698 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/10/14 AT 12:55 | 12,000.00 | 14,939.21 |
| 06/10/2014 | 10696 | CHECK | 1,135.46 | 13,803.75 |
| 06/10/2014 | 10289 | CHECK | 219.24 | 13,584.51 |
| 06/10/2014 | 10293 | CHECK | 233.86 | 13,350.65 |
| 06/10/2014 | 10294 | CHECK | 226.54 | 13,124.11 |
| 06/10/2014 | 10563 | CHECK | 492.23 | 12,631.88 |
| 06/10/2014 | 10641 | CHECK | 325.98 | 12,305.90 |
| 06/10/2014 | 10678 | CHECK | 394.29 | 11,911.61 |
| 06/10/2014 | 10698 | CHECK | 1,237.43 | 10,674.18 |
| 06/10/2014 | 10700 | CHECK | 1,272.30 | 9,401.88 |
| 06/10/2014 | 10701 | CHECK | 851.24 | 8,550.64 |
| 06/10/2014 | 10702 | CHECK | 402.52 | 8,148.12 |
| 06/10/2014 | 10705 | CHECK | 399.65 | 7,748.47 |

| Date | Check | Type | Amount | Balance |
|---|---|---|---|---|
| 06/10/2014 | 10707 | CHECK | 324.30 | 7,424.17 |
| 06/10/2014 | 10714 | CHECK | 632.04 | 6,792.13 |
| 06/10/2014 | 10727 | CHECK | 208.27 | 6,583.86 |
| 06/10/2014 | 10728 | CHECK | 274.05 | 6,309.81 |
| 06/10/2014 | 10729 | CHECK | 486.41 | 5,823.40 |
| 06/10/2014 | 10733 | CHECK | 481.20 | 5,342.20 |
| 06/10/2014 | 10735 | CHECK | 255.78 | 5,086.42 |
| 06/10/2014 | 10737 | CHECK | 365.40 | 4,721.02 |
| 06/10/2014 | 10740 | CHECK | 331.64 | 4,389.38 |
| 06/10/2014 | 10750 | CHECK | 287.43 | 4,101.95 |
| 06/10/2014 | 10751 | CHECK | 303.29 | 3,798.66 |
| 06/10/2014 | 10755 | CHECK | 224.16 | 3,574.50 |
| 06/10/2014 | 10758 | CHECK | 432.27 | 3,142.23 |
| 06/10/2014 | 10761 | CHECK | 335.77 | 2,806.46 |
| 06/10/2014 | 10762 | CHECK | 208.27 | 2,598.19 |
| 06/10/2014 | 10773 | CHECK | 299.62 | 2,298.57 |
| 06/10/2014 | 10776 | CHECK | 442.29 | 1,856.28 |
| 06/10/2014 | 10782 | CHECK | 314.24 | 1,542.04 |
| 06/10/2014 | 10783 | CHECK | 287.43 | 1,254.61 |
| 06/10/2014 | 10788 | CHECK | 191.35 | 1,063.26 |
| 06/10/2014 | 10793 | CHECK | 233.86 | 829.40 |
| 06/10/2014 | 10794 | CHECK | 290.49 | 538.91 |
| 06/10/2014 | 10795 | CHECK | 268.57 | 270.34 |
| 06/10/2014 | 10798 | CHECK | 305.33 | -34.99 |
| 06/10/2014 | | NSF FEE FOR PAID ITEM | 26.00 | -60.99 |
| 06/11/2014 | | 097712 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/11/14 AT 8:24 | 500.00 | 439.01 |
| 06/11/2014 | | 368865 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/11/14 AT 13:51 | 5,000.00 | 5,439.01 |
| 06/11/2014 | | INTUIT QBOOKS/PRO 3928888 | 397.43 | 5,041.58 |
| 06/11/2014 | 10695 | CHECK | 1,096.95 | 3,944.63 |
| 06/11/2014 | 10697 | CHECK | 741.67 | 3,202.96 |
| 06/11/2014 | 10713 | CHECK | 329.93 | 2,873.03 |
| 06/11/2014 | 10741 | CHECK | 250.00 | 2,623.03 |
| 06/11/2014 | 10799 | CHECK | 308.30 | 2,314.73 |
| 06/12/2014 | | 920597 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/12/14 AT 16:06 | 3,000.00 | 5,314.73 |
| 06/12/2014 | 10612 | CHECK | 507.89 | 4,806.84 |
| 06/12/2014 | 10720 | CHECK | 274.05 | 4,532.79 |
| 06/12/2014 | 10726 | CHECK | 439.91 | 4,092.88 |
| 06/12/2014 | 10730 | CHECK | 253.80 | 3,839.08 |
| 06/12/2014 | 10756 | CHECK | 326.47 | 3,512.61 |
| 06/12/2014 | 10769 | CHECK | 417.42 | 3,095.19 |
| 06/12/2014 | 10770 | CHECK | 307.02 | 2,788.17 |
| 06/12/2014 | 10786 | CHECK | 312.42 | 2,475.75 |
| 06/13/2014 | | 227573 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/13/14 AT 14:37 | 10,000.00 | 12,475.75 |
| 06/13/2014 | 10801 | CHECK | 1,265.00 | 11,210.75 |
| 06/13/2014 | 10717 | CHECK | 264.46 | 10,946.29 |
| 06/13/2014 | 10724 | CHECK | 274.05 | 10,672.24 |
| 06/13/2014 | 10742 | CHECK | 242.99 | 10,429.25 |
| 06/13/2014 | 10745 | CHECK | 271.16 | 10,158.09 |
| 06/16/2014 | | 074064 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/16/14 AT 13:41 | 18,000.00 | 28,158.09 |
| 06/16/2014 | 10849 | CHECK | 217.41 | 27,940.68 |
| 06/16/2014 | 10295 | CHECK | 292.32 | 27,648.36 |
| 06/16/2014 | 10296 | CHECK | 49.33 | 27,599.03 |
| 06/16/2014 | 10607 | CHECK | 303.29 | 27,295.74 |
| 06/16/2014 | 10708 | CHECK | 380.02 | 26,915.72 |
| 06/16/2014 | 10721 | CHECK | 226.54 | 26,689.18 |
| 06/16/2014 | 10739 | CHECK | 318.53 | 26,370.65 |
| 06/16/2014 | 10743 | CHECK | 274.05 | 26,096.60 |
| 06/16/2014 | 10744 | CHECK | 254.89 | 25,841.71 |
| 06/16/2014 | 10747 | CHECK | 208.27 | 25,633.44 |
| 06/16/2014 | 10749 | CHECK | 266.75 | 25,366.69 |

| Date | Check # | Type | Amount | Balance |
|------|---------|------|--------|---------|
| 06/16/2014 | 10752 | CHECK | 230.21 | 25,136.48 |
| 06/16/2014 | 10771 | CHECK | 211.02 | 24,925.46 |
| 06/16/2014 | 10785 | CHECK | 373.79 | 24,551.67 |
| 06/16/2014 | 10800 | CHECK | 473.01 | 24,078.66 |
| 06/16/2014 | 10810 | CHECK | 443.36 | 23,635.30 |
| 06/16/2014 | 10811 | CHECK | 326.13 | 23,309.17 |
| 06/16/2014 | 10812 | CHECK | 399.65 | 22,909.52 |
| 06/16/2014 | 10813 | CHECK | 334.61 | 22,574.91 |
| 06/16/2014 | 10814 | CHECK | 311.50 | 22,263.41 |
| 06/16/2014 | 10815 | CHECK | 465.33 | 21,798.08 |
| 06/16/2014 | 10817 | CHECK | 485.19 | 21,312.89 |
| 06/16/2014 | 10818 | CHECK | 381.51 | 20,931.38 |
| 06/16/2014 | 10819 | CHECK | 421.92 | 20,509.46 |
| 06/16/2014 | 10820 | CHECK | 338.69 | 20,170.77 |
| 06/16/2014 | 10821 | CHECK | 533.44 | 19,637.33 |
| 06/16/2014 | 10822 | CHECK | 314.48 | 19,322.85 |
| 06/16/2014 | 10823 | CHECK | 506.97 | 18,815.88 |
| 06/16/2014 | 10828 | CHECK | 193.67 | 18,622.21 |
| 06/16/2014 | 10829 | CHECK | 399.20 | 18,223.01 |
| 06/16/2014 | 10830 | CHECK | 388.17 | 17,834.84 |
| 06/16/2014 | 10832 | CHECK | 301.45 | 17,533.39 |
| 06/16/2014 | 10835 | CHECK | 281.35 | 17,252.04 |
| 06/16/2014 | 10836 | CHECK | 412.75 | 16,839.29 |
| 06/16/2014 | 10837 | CHECK | 195.24 | 16,644.05 |
| 06/16/2014 | 10838 | CHECK | 395.04 | 16,249.01 |
| 06/16/2014 | 10840 | CHECK | 401.65 | 15,847.36 |
| 06/16/2014 | 10841 | CHECK | 281.35 | 15,566.01 |
| 06/16/2014 | 10843 | CHECK | 233.86 | 15,332.15 |
| 06/16/2014 | 10845 | CHECK | 310.59 | 15,021.56 |
| 06/16/2014 | 10846 | CHECK | 299.36 | 14,722.20 |
| 06/16/2014 | 10848 | CHECK | 197.32 | 14,524.88 |
| 06/16/2014 | 10850 | CHECK | 197.32 | 14,327.56 |
| 06/16/2014 | 10851 | CHECK | 197.32 | 14,130.24 |
| 06/16/2014 | 10852 | CHECK | 200.97 | 13,929.27 |
| 06/16/2014 | 10853 | CHECK | 270.40 | 13,658.87 |
| 06/16/2014 | 10855 | CHECK | 233.86 | 13,425.01 |
| 06/16/2014 | 10857 | CHECK | 287.43 | 13,137.58 |
| 06/16/2014 | 10858 | CHECK | 292.32 | 12,845.26 |
| 06/16/2014 | 10859 | CHECK | 215.59 | 12,629.67 |
| 06/16/2014 | 10860 | CHECK | 346.27 | 12,283.40 |
| 06/16/2014 | 10861 | CHECK | 409.70 | 11,873.70 |
| 06/16/2014 | 10862 | CHECK | 160.48 | 11,713.22 |
| 06/16/2014 | 10863 | CHECK | 297.20 | 11,416.02 |
| 06/16/2014 | 10864 | CHECK | 385.83 | 11,030.19 |
| 06/16/2014 | 10866 | CHECK | 213.53 | 10,816.66 |
| 06/16/2014 | 10867 | CHECK | 437.61 | 10,379.05 |
| 06/16/2014 | 10870 | CHECK | 347.13 | 10,031.92 |
| 06/16/2014 | 10871 | CHECK | 283.18 | 9,748.74 |
| 06/16/2014 | 10872 | CHECK | 364.68 | 9,384.06 |
| 06/16/2014 | 10873 | CHECK | 351.32 | 9,032.74 |
| 06/16/2014 | 10875 | CHECK | 396.69 | 8,636.05 |
| 06/16/2014 | 10877 | CHECK | 200.97 | 8,435.08 |
| 06/16/2014 | 10878 | CHECK | 403.50 | 8,031.58 |
| 06/16/2014 | 10880 | CHECK | 301.83 | 7,729.75 |
| 06/16/2014 | 10881 | CHECK | 243.57 | 7,486.18 |
| 06/16/2014 | 10882 | CHECK | 355.03 | 7,131.15 |
| 06/16/2014 | 10883 | CHECK | 287.43 | 6,843.72 |
| 06/16/2014 | 10884 | CHECK | 292.32 | 6,551.40 |
| 06/16/2014 | 10885 | CHECK | 290.21 | 6,261.19 |
| 06/16/2014 | 10886 | CHECK | 292.32 | 5,968.87 |
| 06/16/2014 | 10888 | CHECK | 222.89 | 5,745.98 |
| 06/16/2014 | 10889 | CHECK | 283.18 | 5,462.80 |
| 06/16/2014 | 10890 | CHECK | 222.34 | 5,240.46 |
| 06/16/2014 | 10891 | CHECK | 310.53 | 4,929.93 |
| 06/16/2014 | 10892 | CHECK | 376.17 | 4,553.76 |
| 06/16/2014 | 10893 | CHECK | 240.08 | 4,313.68 |
| 06/16/2014 | 10895 | CHECK | 342.35 | 3,971.33 |
| 06/16/2014 | 10896 | CHECK | 251.29 | 3,720.04 |
| 06/16/2014 | 10897 | CHECK | 436.76 | 3,283.28 |
| 06/16/2014 | 10899 | CHECK | 255.54 | 3,027.74 |

| Date | Check No. | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 06/16/2014 | 10900 | CHECK | 317.68 | | 2,710.06 |
| 06/16/2014 | 10902 | CHECK | 289.71 | | 2,420.35 |
| 06/16/2014 | 10904 | CHECK | 526.84 | | 1,893.51 |
| 06/17/2014 | | 886864 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/17/14 AT 15:46 | | 4,000.00 | 5,893.51 |
| 06/17/2014 | 10699 | CHECK | 783.05 | | 5,110.46 |
| 06/17/2014 | 10806 | CHECK | 783.05 | | 4,327.41 |
| 06/17/2014 | 10680 | CHECK | 287.43 | | 4,039.98 |
| 06/17/2014 | 10718 | CHECK | 337.99 | | 3,701.99 |
| 06/17/2014 | 10809 | CHECK | 468.35 | | 3,233.64 |
| 06/17/2014 | 10839 | CHECK | 293.57 | | 2,940.07 |
| 06/17/2014 | 10842 | CHECK | 175.40 | | 2,764.67 |
| 06/17/2014 | 10844 | CHECK | 365.40 | | 2,399.27 |
| 06/17/2014 | 10847 | CHECK | 270.40 | | 2,128.87 |
| 06/17/2014 | 10865 | CHECK | 501.67 | | 1,627.20 |
| 06/17/2014 | 10868 | CHECK | 342.01 | | 1,285.19 |
| 06/17/2014 | 10879 | CHECK | 292.32 | | 992.87 |
| 06/17/2014 | 10898 | CHECK | 287.60 | | 705.27 |
| 06/17/2014 | 10901 | CHECK | 368.23 | | 337.04 |
| 06/17/2014 | 10903 | CHECK | 221.98 | | 115.06 |
| 06/18/2014 | | 013569 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/18/14 AT 9:56 | | 6,000.00 | 6,115.06 |
| 06/18/2014 | 10802 | CHECK | 1,096.95 | | 5,018.11 |
| 06/18/2014 | 10804 | CHECK | 741.67 | | 4,276.44 |
| 06/18/2014 | 10831 | CHECK | 157.13 | | 4,119.31 |
| 06/18/2014 | 10833 | CHECK | 399.96 | | 3,719.35 |
| 06/18/2014 | 10834 | CHECK | 233.86 | | 3,485.49 |
| 06/18/2014 | 10869 | CHECK | 367.00 | | 3,118.49 |
| 06/18/2014 | 10876 | CHECK | 299.69 | | 2,818.80 |
| 06/19/2014 | | 676460 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/19/14 AT 12:25 | | 2,000.00 | 4,818.80 |
| 06/19/2014 | 10807 | CHECK | 1,272.30 | | 3,546.50 |
| 06/19/2014 | 10808 | CHECK | 851.24 | | 2,695.26 |
| 06/19/2014 | 10854 | CHECK | 182.70 | | 2,512.56 |
| 06/19/2014 | 10887 | CHECK | 287.43 | | 2,225.13 |
| 06/19/2014 | 10894 | CHECK | 335.33 | | 1,889.80 |
| 06/20/2014 | | 701117 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/20/14 AT 15:27 | | 15,000.00 | 16,889.80 |
| 06/20/2014 | 10824 | CHECK | 197.32 | | 16,692.48 |
| 06/23/2014 | | 255229 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/23/14 AT 15:30 | | 10,000.00 | 26,692.48 |
| 06/23/2014 | 10803 | CHECK | 1,135.46 | | 25,557.02 |
| 06/23/2014 | 85 | CHECK | 247.37 | | 25,309.65 |
| 06/23/2014 | 10805 | CHECK | 1,237.43 | | 24,072.22 |
| 06/23/2014 | 10826 | CHECK | 335.70 | | 23,736.52 |
| 06/23/2014 | 10874 | CHECK | 319.55 | | 23,416.97 |
| 06/23/2014 | 20009 | CHECK | 443.36 | | 22,973.61 |
| 06/23/2014 | 20012 | CHECK | 325.46 | | 22,648.15 |
| 06/23/2014 | 20013 | CHECK | 302.33 | | 22,345.82 |
| 06/23/2014 | 20016 | CHECK | 472.59 | | 21,873.23 |
| 06/23/2014 | 20018 | CHECK | 425.57 | | 21,447.66 |
| 06/23/2014 | 20020 | CHECK | 632.04 | | 20,815.62 |
| 06/23/2014 | 20021 | CHECK | 328.86 | | 20,486.76 |
| 06/23/2014 | 20022 | CHECK | 581.66 | | 19,905.10 |
| 06/23/2014 | 20023 | CHECK | 142.51 | | 19,762.59 |
| 06/23/2014 | 20024 | CHECK | 335.70 | | 19,426.89 |
| 06/23/2014 | 20027 | CHECK | 402.45 | | 19,024.44 |
| 06/23/2014 | 20028 | CHECK | 406.07 | | 18,618.37 |
| 06/23/2014 | 20029 | CHECK | 116.92 | | 18,501.45 |
| 06/23/2014 | 20030 | CHECK | 301.45 | | 18,200.00 |
| 06/23/2014 | 20035 | CHECK | 116.92 | | 18,083.08 |
| 06/23/2014 | 20036 | CHECK | 463.32 | | 17,619.76 |
| 06/23/2014 | 20037 | CHECK | 233.05 | | 17,386.71 |
| 06/23/2014 | 20038 | CHECK | 481.20 | | 16,905.51 |
| 06/23/2014 | 20039 | CHECK | 182.70 | | 16,722.81 |

| Date | Check # | Type | Amount | Balance |
|---|---|---|---|---|
| 06/23/2014 | 20040 | CHECK | 142.51 | 16,580.30 |
| 06/23/2014 | 20041 | CHECK | 292.32 | 16,287.98 |
| 06/23/2014 | 20043 | CHECK | 310.59 | 15,977.39 |
| 06/23/2014 | 20044 | CHECK | 204.99 | 15,772.40 |
| 06/23/2014 | 20046 | CHECK | 142.51 | 15,629.89 |
| 06/23/2014 | 20048 | CHECK | 116.92 | 15,512.97 |
| 06/23/2014 | 20052 | CHECK | 252.13 | 15,260.84 |
| 06/23/2014 | 20056 | CHECK | 230.12 | 15,030.72 |
| 06/23/2014 | 20057 | CHECK | 298.67 | 14,732.05 |
| 06/23/2014 | 20058 | CHECK | 416.38 | 14,315.67 |
| 06/23/2014 | 20061 | CHECK | 281.35 | 14,034.32 |
| 06/23/2014 | 20063 | CHECK | 227.78 | 13,806.54 |
| 06/23/2014 | 20064 | CHECK | 402.02 | 13,404.52 |
| 06/23/2014 | 20065 | CHECK | 259.43 | 13,145.09 |
| 06/23/2014 | 20066 | CHECK | 321.88 | 12,823.21 |
| 06/23/2014 | 20067 | CHECK | 347.13 | 12,476.08 |
| 06/23/2014 | 20068 | CHECK | 281.35 | 12,194.73 |
| 06/23/2014 | 20069 | CHECK | 327.31 | 11,867.42 |
| 06/23/2014 | 20070 | CHECK | 279.57 | 11,587.85 |
| 06/23/2014 | 20073 | CHECK | 290.49 | 11,297.36 |
| 06/23/2014 | 20074 | CHECK | 509.53 | 10,787.83 |
| 06/23/2014 | 20076 | CHECK | 301.08 | 10,486.75 |
| 06/23/2014 | 20077 | CHECK | 270.03 | 10,216.72 |
| 06/23/2014 | 20078 | CHECK | 355.03 | 9,861.69 |
| 06/23/2014 | 20080 | CHECK | 159.59 | 9,702.10 |
| 06/23/2014 | 20081 | CHECK | 258.64 | 9,443.46 |
| 06/23/2014 | 20087 | CHECK | 452.81 | 8,990.65 |
| 06/23/2014 | 20089 | CHECK | 250.79 | 8,739.86 |
| 06/23/2014 | 20092 | CHECK | 303.09 | 8,436.77 |
| 06/23/2014 | 20093 | CHECK | 277.66 | 8,159.11 |
| 06/23/2014 | 20094 | CHECK | 312.22 | 7,846.89 |
| 06/23/2014 | 20096 | CHECK | 287.68 | 7,559.21 |
| 06/24/2014 | 520516 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/24/14 AT 10:57 | | 5,000.00 | 12,559.21 |
| 06/24/2014 | 10682 | CHECK | 384.92 | 12,174.29 |
| 06/24/2014 | 10791 | CHECK | 404.86 | 11,769.43 |
| 06/24/2014 | 20010 | CHECK | 308.65 | 11,460.78 |
| 06/24/2014 | 20011 | CHECK | 399.65 | 11,061.13 |
| 06/24/2014 | 20017 | CHECK | 372.66 | 10,688.47 |
| 06/24/2014 | 20019 | CHECK | 357.17 | 10,331.30 |
| 06/24/2014 | 20031 | CHECK | 452.86 | 9,878.44 |
| 06/24/2014 | 20033 | CHECK | 215.59 | 9,662.85 |
| 06/24/2014 | 20034 | CHECK | 380.71 | 9,282.14 |
| 06/24/2014 | 20042 | CHECK | 382.53 | 8,899.61 |
| 06/24/2014 | 20045 | CHECK | 252.13 | 8,647.48 |
| 06/24/2014 | 20047 | CHECK | 175.40 | 8,472.08 |
| 06/24/2014 | 20050 | CHECK | 182.70 | 8,289.38 |
| 06/24/2014 | 20051 | CHECK | 116.92 | 8,172.46 |
| 06/24/2014 | 20054 | CHECK | 287.43 | 7,885.03 |
| 06/24/2014 | 20055 | CHECK | 292.32 | 7,592.71 |
| 06/24/2014 | 20059 | CHECK | 256.87 | 7,335.84 |
| 06/24/2014 | 20060 | CHECK | 336.24 | 6,999.60 |
| 06/24/2014 | 20071 | CHECK | 352.54 | 6,647.06 |
| 06/24/2014 | 20072 | CHECK | 264.66 | 6,382.40 |
| 06/24/2014 | 20075 | CHECK | 358.48 | 6,023.92 |
| 06/24/2014 | 20082 | CHECK | 352.61 | 5,671.31 |
| 06/24/2014 | 20084 | CHECK | 145.40 | 5,525.91 |
| 06/24/2014 | 20086 | CHECK | 281.35 | 5,244.56 |
| 06/24/2014 | 20088 | CHECK | 273.47 | 4,971.09 |
| 06/24/2014 | 20090 | CHECK | 332.28 | 4,638.81 |
| 06/24/2014 | 20091 | CHECK | 274.41 | 4,364.40 |
| 06/24/2014 | 20095 | CHECK | 290.75 | 4,073.65 |
| 06/24/2014 | 20097 | CHECK | 396.53 | 3,677.12 |
| 06/24/2014 | 20098 | CHECK | 131.54 | 3,545.58 |
| 06/24/2014 | 20099 | CHECK | 579.83 | 2,965.75 |
| 06/25/2014 | 071316 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/25/14 AT 14:12 | | 1,800.00 | 4,765.75 |
| 06/25/2014 | 20000 | CHECK | 1,265.00 | 3,500.75 |

| Date | Check No. | Type | Amount | Balance |
|---|---|---|---|---|
| 06/25/2014 | 10594 | CHECK | 364.44 | 3,136.31 |
| 06/25/2014 | 10709 | CHECK | 292.32 | 2,843.99 |
| 06/25/2014 | 10816 | CHECK | 364.44 | 2,479.55 |
| 06/25/2014 | 10856 | CHECK | 197.32 | 2,282.23 |
| 06/25/2014 | 20003 | CHECK | 741.67 | 1,540.56 |
| 06/25/2014 | 20014 | CHECK | 465.33 | 1,075.23 |
| 06/25/2014 | 20015 | CHECK | 292.32 | 782.91 |
| 06/25/2014 | 20032 | CHECK | 215.59 | 567.32 |
| 06/25/2014 | 20053 | CHECK | 142.51 | 424.81 |
| 06/26/2014 | | 270604 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/26/14 AT 11:32 | 2,500.00 | 2,924.81 |
| 06/26/2014 | 20006 | CHECK | 1,272.30 | 1,652.51 |
| 06/27/2014 | | 459995 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/27/14 AT 10:51 | 2,500.00 | 4,152.51 |
| 06/27/2014 | 20001 | CHECK | 1,096.95 | 3,055.56 |
| 06/27/2014 | 20007 | CHECK | 851.24 | 2,204.32 |
| 06/30/2014 | | 920844 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/30/14 AT 15:22 | 5,000.00 | 7,204.32 |
| 06/30/2014 | | 024301 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/30/14 AT 11:32 | 25,000.00 | 32,204.32 |
| 06/30/2014 | 10605 | CHECK | 296.89 | 31,907.43 |
| 06/30/2014 | 10827 | CHECK | 197.32 | 31,710.11 |
| 06/30/2014 | 20025 | CHECK | 142.51 | 31,567.60 |
| 06/30/2014 | 20049 | CHECK | 142.51 | 31,425.09 |
| 06/30/2014 | 20079 | CHECK | 277.66 | 31,147.43 |
| 06/30/2014 | 20109 | CHECK | 443.36 | 30,704.07 |
| 06/30/2014 | 20110 | CHECK | 360.09 | 30,343.98 |
| 06/30/2014 | 20111 | CHECK | 461.32 | 29,882.66 |
| 06/30/2014 | 20112 | CHECK | 329.13 | 29,553.53 |
| 06/30/2014 | 20113 | CHECK | 324.30 | 29,229.23 |
| 06/30/2014 | 20114 | CHECK | 465.33 | 28,763.90 |
| 06/30/2014 | 20116 | CHECK | 589.07 | 28,174.83 |
| 06/30/2014 | 20117 | CHECK | 366.02 | 27,808.81 |
| 06/30/2014 | 20118 | CHECK | 425.57 | 27,383.24 |
| 06/30/2014 | 20119 | CHECK | 357.17 | 27,026.07 |
| 06/30/2014 | 20121 | CHECK | 328.86 | 26,697.21 |
| 06/30/2014 | 20122 | CHECK | 609.70 | 26,087.51 |
| 06/30/2014 | 20123 | CHECK | 312.61 | 25,774.90 |
| 06/30/2014 | 20125 | CHECK | 219.24 | 25,555.66 |
| 06/30/2014 | 20126 | CHECK | 325.21 | 25,230.45 |
| 06/30/2014 | 20128 | CHECK | 474.58 | 24,755.87 |
| 06/30/2014 | 20129 | CHECK | 505.70 | 24,250.17 |
| 06/30/2014 | 20130 | CHECK | 292.32 | 23,957.85 |
| 06/30/2014 | 20131 | CHECK | 369.29 | 23,588.56 |
| 06/30/2014 | 20133 | CHECK | 341.65 | 23,246.91 |
| 06/30/2014 | 20134 | CHECK | 233.86 | 23,013.05 |
| 06/30/2014 | 20136 | CHECK | 279.84 | 22,733.21 |
| 06/30/2014 | 20137 | CHECK | 488.73 | 22,244.48 |
| 06/30/2014 | 20138 | CHECK | 349.07 | 21,895.41 |
| 06/30/2014 | 20140 | CHECK | 248.48 | 21,646.93 |
| 06/30/2014 | 20142 | CHECK | 330.69 | 21,316.24 |
| 06/30/2014 | 20143 | CHECK | 445.24 | 20,871.00 |
| 06/30/2014 | 20144 | CHECK | 310.59 | 20,560.41 |
| 06/30/2014 | 20145 | CHECK | 306.66 | 20,253.75 |
| 06/30/2014 | 20146 | CHECK | 348.72 | 19,905.03 |
| 06/30/2014 | 20147 | CHECK | 232.11 | 19,672.92 |
| 06/30/2014 | 20149 | CHECK | 292.32 | 19,380.60 |
| 06/30/2014 | 20150 | CHECK | 287.43 | 19,093.17 |
| 06/30/2014 | 20152 | CHECK | 292.32 | 18,800.85 |
| 06/30/2014 | 20153 | CHECK | 352.61 | 18,448.24 |
| 06/30/2014 | 20155 | CHECK | 287.43 | 18,160.81 |
| 06/30/2014 | 20156 | CHECK | 338.96 | 17,821.85 |
| 06/30/2014 | 20157 | CHECK | 365.53 | 17,456.32 |
| 06/30/2014 | 20158 | CHECK | 444.91 | 17,011.41 |
| 06/30/2014 | 20159 | CHECK | 494.78 | 16,516.63 |
| 06/30/2014 | 20160 | CHECK | 426.83 | 16,089.80 |

| | | | | |
|---|---|---|---|---|
| 06/30/2014 | 20162 | CHECK | 402.42 | 15,687.38 |
| 06/30/2014 | 20164 | CHECK | 359.65 | 15,327.73 |
| 06/30/2014 | 20165 | CHECK | 417.95 | 14,909.78 |
| 06/30/2014 | 20167 | CHECK | 444.68 | 14,465.10 |
| 06/30/2014 | 20168 | CHECK | 347.13 | 14,117.97 |
| 06/30/2014 | 20169 | CHECK | 299.62 | 13,818.35 |
| 06/30/2014 | 20171 | CHECK | 358.60 | 13,459.75 |
| 06/30/2014 | 20175 | CHECK | 226.54 | 13,233.21 |
| 06/30/2014 | 20178 | CHECK | 396.46 | 12,836.75 |
| 06/30/2014 | 20179 | CHECK | 321.72 | 12,515.03 |
| 06/30/2014 | 20180 | CHECK | 447.48 | 12,067.55 |
| 06/30/2014 | 20181 | CHECK | 384.93 | 11,682.62 |
| 06/30/2014 | 20182 | CHECK | 292.32 | 11,390.30 |
| 06/30/2014 | 20183 | CHECK | 295.40 | 11,094.90 |
| 06/30/2014 | 20184 | CHECK | 381.42 | 10,713.48 |
| 06/30/2014 | 20185 | CHECK | 364.59 | 10,348.89 |
| 06/30/2014 | 20186 | CHECK | 389.96 | 9,958.93 |
| 06/30/2014 | 20187 | CHECK | 392.65 | 9,566.28 |
| 06/30/2014 | 20188 | CHECK | 548.98 | 9,017.30 |
| 06/30/2014 | 20189 | CHECK | 397.32 | 8,619.98 |
| 06/30/2014 | 20191 | CHECK | 291.76 | 8,328.22 |
| 06/30/2014 | 20193 | CHECK | 466.78 | 7,861.44 |
| 06/30/2014 | 20194 | CHECK | 377.73 | 7,483.71 |
| 06/30/2014 | 20195 | CHECK | 413.56 | 7,070.15 |
| 06/30/2014 | 20196 | CHECK | 331.43 | 6,738.72 |
| 06/30/2014 | 20197 | CHECK | 365.03 | 6,373.69 |
| 06/30/2014 | 20198 | CHECK | 365.96 | 6,007.73 |
| 06/30/2014 | 20199 | CHECK | 327.57 | 5,680.16 |
| 06/30/2014 | | SERVICE CHARGE | 144.75 | 5,535.41 |
| 06/30/2014 | | OVERDRAFT INTEREST CHARGE | 4.59 | 5,530.82 |
| **Total:** | | | **(525) 196,918.51 (21) 203,300.00** | |

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____6/30/2014_____    Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                           | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                          | _____ |

Bank statement Adjustments:                                        _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                             | _____ |

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                    0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                               840.1

4.  RECEIPTS DURING CURRENT PERIOD:                              58,500.00
    (Transferred from General Account)

5.  BALANCE:                                                     59,340.10

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                          58,988.97

7.  ENDING BALANCE:                               8115.8            351.13

8.  TAX Account Number(s):                ****4449

    Depository Name & Location:           BBCN Bank

| | Transaction | | | | | |
|---|---|---|---|---|---|---|
| Date | Number | Description | | Debit | Credit | Balance |

6400084449 HOLA INC.(PAYROLL TAX) ☑    XXXXXX4449: Previous Statement Transactions as of 07/21/2014 4:42 PM

| Date | Number | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 06/02/2014 | | REMOTE DEPOSIT | | 3,364.00 | 840.10 |
| 06/02/2014 | | NSF FEE FOR PAID ITEM | 26.00 | | 814.10 |
| 06/06/2014 | | 118834 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/06/14 AT 8:38 | | 13,000.00 | 13,814.10 |
| 06/06/2014 | | IRS USATAXPYMT 270455723580553 | 2.88 | | 13,811.22 |
| 06/06/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01100*140602*T*972*T*00*T*972*WEB*\ | 9.72 | | 13,801.50 |
| 06/06/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01300*140630*T*2592*T*48*T*2640*WEB*\ | 26.40 | | 13,775.10 |
| 06/06/2014 | | IRS USATAXPYMT 270455775672825 | 43.74 | | 13,731.36 |
| 06/06/2014 | | IRS USATAXPYMT 270455745831589 | 148.70 | | 13,582.66 |
| 06/06/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01300*140630*T*39370*T*728*T*40098*WEB* | 400.98 | | 13,181.68 |
| 06/06/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01100*140603*T*54867*T*59629*T*114496*W | 1,144.96 | | 12,036.72 |
| 06/06/2014 | | IRS USATAXPYMT 270455744236134 | 10,950.15 | | 1,086.57 |
| 06/11/2014 | | 099264 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/11/14 AT 8:24 | | 6,000.00 | 7,086.57 |
| 06/11/2014 | | IRS USATAXPYMT 270456244805969 | 1.49 | | 7,085.08 |
| 06/11/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01100*140606*T*808*T*00*T*808*WEB*\ | 8.08 | | 7,077.00 |
| 06/11/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01300*140630*T*1339*T*25*T*1364*WEB*\ | 13.64 | | 7,063.36 |
| 06/11/2014 | | IRS USATAXPYMT 270456285072205 | 23.80 | | 7,039.56 |
| 06/11/2014 | | IRS USATAXPYMT 270456290245721 | 126.92 | | 6,912.64 |
| 06/11/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01300*140630*T*21424*T*396*T*21820*WEB* | 218.20 | | 6,694.44 |
| 06/11/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01100*140600*T*36458*T*5656*T*42114*WEB | 421.14 | | 6,273.30 |
| 06/11/2014 | | IRS USATAXPYMT 270456251384494 | 6,180.54 | | 92.76 |
| 06/13/2014 | | 049578 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/13/14 AT 8:19 | | 5,000.00 | 5,092.76 |
| 06/13/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01100*140609*T*11550*T*50614*T*62164*WE | 621.64 | | 4,471.12 |
| 06/13/2014 | | IRS USATAXPYMT 270456483363990 | 3,428.85 | | 1,042.27 |
| 06/18/2014 | | 379141 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/18/14 AT 8:19 | | 5,500.00 | 6,542.27 |
| 06/18/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01100*140611*T*374*T*00*T*374*WEB*\ | 3.74 | | 6,538.53 |
| 06/18/2014 | | IRS USATAXPYMT 270456914364692 | 16.63 | | 6,521.90 |
| 06/18/2014 | | IRS USATAXPYMT 270456900281027 | 57.22 | | 6,464.68 |
| 06/18/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01300*140630*T*14970*T*278*T*15248*WEB* | 152.48 | | 6,312.20 |
| 06/18/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01100*140613*T*33534*T*3762*T*37296*WEB | 372.96 | | 5,939.24 |
| 06/18/2014 | | IRS USATAXPYMT 270456944115124 | 5,619.83 | | 319.41 |
| 06/19/2014 | | 649322 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/19/14 AT 16:22 | | 5,000.00 | 5,319.41 |
| 06/20/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01100*140616*T*11550*T*50614*T*62164*WE | 621.64 | | 4,697.77 |
| 06/20/2014 | | IRS USATAXPYMT 270457133875971 | 3,428.85 | | 1,268.92 |
| 06/24/2014 | | 234098 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/24/14 AT 8:28 | | 14,000.00 | 15,268.92 |
| 06/24/2014 | | IRS USATAXPYMT 270457533001651 | 153.29 | | 15,115.63 |
| 06/24/2014 | | IRS USATAXPYMT 270457530640850 | 3,658.35 | | 11,457.28 |
| 06/24/2014 | | IRS USATAXPYMT 270457523209317 | 11,257.70 | | 199.58 |
| 06/25/2014 | | TELEPHONE TRANSFER FROM 6400084422 | | 6,000.00 | 6,199.58 |
| 06/25/2014 | | IRS USATAXPYMT 270457641999905 | 11.58 | | 6,188.00 |
| 06/25/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01300*140424*T*10424*T*193*T*10617*WEB* | 106.17 | | 6,081.83 |
| 06/25/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01100*140620*T*31184*T*6288*T*37472*WEB | 374.72 | | 5,707.11 |
| 06/25/2014 | | IRS USATAXPYMT 270457652837040 | 5,287.59 | | 419.52 |
| 06/27/2014 | | 184904 ELECTRONIC TRANSFER FR BBCN BUSINESS RE 6400084422 ON 6/27/14 AT 8:23 | | 4,000.00 | 4,419.52 |
| 06/27/2014 | | EDD EFTPMT EMPLOYMENT DEVEL TXP*23331416*01100*140623*T*11550*T*50614*T*62164*WE | 621.64 | | 3,797.88 |
| 06/27/2014 | | IRS USATAXPYMT 270457800611570 | 3,428.85 | | 369.03 |
| 06/30/2014 | | SERVICE CHARGE | 15.00 | | 354.03 |
| 06/30/2014 | | OVERDRAFT INTEREST CHARGE | 2.90 | | 351.13 |
| **Total:** | | | **(38) 58,988.97** | **(9) 61,864.00** | |

# Mola, Inc*
# Find Report
## May 5 through July 9, 2014

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Amount |
|------|------|-----|------|------|---------|-------|-----|-------|--------|
| **5/5 -7/9/14** | | | | | | | | | |
| Check | 06/30/2014 | | | Overdraft interest charge | BBCN Payroll Tax | | √ | Bank Service Charges | -2.90 |
| Check | 06/30/2014 | | | Service Charge | BBCN Payroll Tax | | √ | Bank Service Charges | -15.00 |
| Check | 06/27/2014 | | | Payroll Taxes for Salary employees (pay date 6/23/14) | BBCN Payroll Tax | | √ | Taxes | -4,050.49 |
| Check | 06/25/2014 | | | Payroll Taxes for Sewing & Main Employees (Pay date 6/20/14) | BBCN Payroll Tax | | √ | Taxes | -5,780.06 |
| Check | 06/20/2014 | | | Payroll Taxes for Salary employees (pay date 6/16/14) | BBCN Payroll Tax | | √ | Taxes | -4,050.49 |
| Check | 06/18/2014 | | | Payroll Taxes for Sewing & Main Employees (Pay date 6/13/14) | BBCN Payroll Tax | | | Taxes | -6,161.90 |
| Check | 06/18/2014 | | | Payroll taxes for Employee Laid off (pay date 6/11/14) | BBCN Payroll Tax | | | Taxes | -60.96 |
| Check | 06/13/2014 | | | Payroll Taxes for Salary employeess (pay date 6/9/14) | BBCN Payroll Tax | | | Taxes | -4,050.49 |
| Check | 06/11/2014 | | | Payroll Taxes for Sewing & Main (pay date 6/6/14) | BBCN Payroll Tax | | | Taxes | -6,843.68 |
| Check | 06/11/2014 | | | Payroll Taxes for employess laid off | BBCN Payroll Tax | | | Taxes | -150.13 |
| Check | 06/06/2014 | | | Paid Taxes on 6/6/14 | BBCN Payroll Tax | | | Taxes | -187.70 |
| Check | 06/06/2014 | | | Paid Taxes on 6/6/14 | BBCN Payroll Tax | | | Taxes | -12,539.83 |
| Check | 06/02/2014 | | | NSF Fee for Paid Items | BBCN Payroll Tax | | | Bank Service Charges | -26.00 |
| **5/5-7/9/14** | | | | | | | | | **-43,919.63** |

Case 2:14-bk-18682-NB    Doc 126    Filed 07/24/14    Entered 07/24/14 11:03:12
Main Document    Page 27 of 38

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |
|---|---|---|---|---|

TAX ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____6/30/2014_____ Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                                          | 0.00 |

Bank statement Adjustments:                                              _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                             | $0.00 |

I. D. SUMMARY SCHEDULE OF CASH

**ENDING BALANCES FOR THE PERIOD:**

(Provide a copy of monthly account statements for each of the below)

|  |  |
|---|---|
| General Account: | 13,436.00 |
| Payroll Account: | 5,530.82 |
| Tax Account: | 351.13 |

*Other Accounts: _____  _____

_____  _____

_____  _____

*Other Monies: _____

**Petty Cash (from below): | 0.00 |

**TOTAL CASH AVAILABLE:**                     | 19,317.95 |

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
| | | |

**TOTAL PETTY CASH TRANSACTIONS:**          | 0.00 |

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 0.00
Total Wages Paid: 222,839.28

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | 0.00 | |
| State Withholding | | 0.00 | |
| FICA- Employer's Share | | 0.00 | |
| FICA- Employee's Share | | 0.00 | |
| Federal Unemployment | | 0.00 | |
| Sales and Use | | 0.00 | |
| Real Property | | 0.00 | |
| Other: | | | |

Page 11 of 16

TOTAL                    0.00                    0.00

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | *Accounts Payable Post-Petition | Accounts Receivable | |
| --- | --- | --- | --- |
| | | Pre-Petition | Post-Petition |
| 30 days or less | | | |
| 31 - 60 days | | | |
| 61 - 90 days | | | |
| 91 - 120 days | | | |
| Over 120 days | | | |
| TOTAL: | 0.00 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
| --- | --- | --- | --- | --- |
| General Liability | Samsung F&M | 1M | 10/22/2014 | 10/22/2014 |
| Worker's Compensation | Cal-Kor | | 10/22/2014 | 10/22/2014 |
| Casualty | | | | |
| Vehicle | Progressive West | Stat | 9/26/2014 | 9/26/2014 |
| Others: _____ | | | | |
| | | | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
| --- | --- | --- | --- | --- | --- |
| 31-Jul-2014 | min est. | 325.00 | 20-May-2014 | 325.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | 325.00 | | 325.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| 0 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| 0 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Page 13 of 16

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

4:54 PM

07/21/14

Accrual Basis

## Mola, Inc*
# Profit & Loss
### June 2014

| | Jun 14 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Sales** | |
| Cut & Sew | 109,316.48 |
| Debit Memo | -253.49 |
| Development | 1,579.50 |
| Package | 210,284.40 |
| Sales - Other | 81,484.86 |
| **Total Sales** | 402,411.75 |
| | |
| **Total Income** | 402,411.75 |
| | |
| **Cost of Goods Sold** | |
| Cutting Cost | 9,764.00 |
| Fabric | 16,223.85 |
| Freight and Shipping Costs | 214.06 |
| Garment Dye | 13,929.28 |
| Screen Printing Cost | 43,652.75 |
| Send out | 808.87 |
| Sewing Cost | 19,526.40 |
| **Supplies** | |
| Packing | 4,340.25 |
| Sewing | 244.05 |
| Trims | 4,295.99 |
| Supplies - Other | 851.53 |
| **Total Supplies** | 9,731.82 |
| | |
| **Total COGS** | 113,851.03 |
| | |
| **Gross Profit** | 288,560.72 |
| | |
| **Expense** | |
| **Automobile Expense** | |
| Repairs | 37.00 |
| Automobile Expense - Other | 906.00 |
| **Total Automobile Expense** | 943.00 |
| | |
| Bank Service Charges | 615.24 |
| Cleaning Supplies | 644.57 |
| Commissions | 6,000.00 |
| Equipment Lease | 337.38 |
| **Equipment Repair** | |
| Parts | 620.21 |
| Equipment Repair - Other | 1,000.00 |
| **Total Equipment Repair** | 1,620.21 |
| | |
| **GBC Expenses** | |
| Factor Fee | 2,630.16 |
| Monthly Interest Fee | 755.10 |
| **Total GBC Expenses** | 3,385.26 |
| | |
| **Insurance Expense** | |
| Workers Comp | 15,558.00 |
| Insurance Expense - Other | 874.00 |
| **Total Insurance Expense** | 16,432.00 |
| | |
| Licenses & Permits | 88.00 |
| **Payroll Expenses** | |
| Taxes | 43,805.02 |
| Payroll Expenses - Other | 207,481.86 |
| **Total Payroll Expenses** | 251,286.88 |
| | |
| Professional Fees | 3,000.00 |
| Property Taxes | 87.89 |
| Reimbursement | 345.14 |
| State Taxes | 1,158.47 |

4:54 PM

07/21/14

Accrual Basis

## Mola, Inc*
# Profit & Loss
### June 2014

|  | Jun 14 |
|---|---|
| **Telephone Expense** | |
| Cellphone | 163.42 |
| Telephone Expense - Other | 1,532.15 |
| **Total Telephone Expense** | 1,695.57 |
| **Utilities** | |
| Alarm Monitoring | 556.00 |
| Electricity | 6,309.51 |
| Gas | 460.90 |
| Waste | 270.00 |
| Water | 394.65 |
| **Total Utilities** | 7,991.06 |
| **Total Expense** | 295,630.67 |
| **Net Ordinary Income** | -7,069.95 |
| **Net Income** | **-7,069.95** |

4:58 PM

07/21/14

Accrual Basis

## Mola, Inc*
# Balance Sheet
### As of June 30, 2014

|  | Jun 30, 14 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| BBCN General | -46,699.96 |
| BBCN Payroll | -11,040.03 |
| BBCN Payroll Tax | 351.13 |
| **Total Checking/Savings** | -57,388.86 |
| **Accounts Receivable** | |
| Accounts Receivable | 230,244.05 |
| **Total Accounts Receivable** | 230,244.05 |
| **Other Current Assets** | |
| GBC Holding & Factoring | -89,078.32 |
| Undeposited Funds | 48,491.20 |
| **Total Other Current Assets** | -40,587.12 |
| **Total Current Assets** | 132,268.07 |
| **TOTAL ASSETS** | **132,268.07** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 34,056.96 |
| **Total Accounts Payable** | 34,056.96 |
| **Other Current Liabilities** | |
| GBC Capitol Loan | 120,000.00 |
| GBC Loan | 260,000.00 |
| **Total Other Current Liabilities** | 380,000.00 |
| **Total Current Liabilities** | 414,056.96 |
| **Long Term Liabilities** | |
| BBCN Loan | 996,000.00 |
| **Total Long Term Liabilities** | 996,000.00 |
| **Total Liabilities** | 1,410,056.96 |
| **Equity** | |
| Opening Balance Equity | -1,173,223.27 |
| Net Income | -104,565.62 |
| **Total Equity** | -1,277,788.89 |
| **TOTAL LIABILITIES & EQUITY** | **132,268.07** |

## XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:     **x**

_____

|  | No | Yes |
|---|---|---|

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:    **x**

_____

3. State what progress was made during the reporting period toward filing a plan of reorganization schedules were filed, meeting with OUST made, assets and liabilities reviewed.

4. Describe potential future developments which may have a significant impact on the case:
   Completed ascertaining the claims and the realistic value of inventory

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|

6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.    **x**

_____

I, [enter your name and title here],
   declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

7/23/14
Date

Principal for debtor-in-possession